**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Pyxus International, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **Alliance One International, Inc.**<br>**Alliance International Inc.** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **54-1746567** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **8001 Aerial Center Parkway**<br>**Morrisville, North Carolina 27560-8417**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Wake County**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **https://www.pyxusintl.com**

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Pyxus International, Inc.**
Name                                                                          Case number (*if known*)

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

**3122**

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, and it chooses to proceed under Subchapter V of Chapter 11. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☒ A plan is being filed with this petition.

☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☒ Yes

Debtor    **See Rider 1**                              Relationship

26328662.2

Debtor **Pyxus International, Inc.**  Case number (*if known*) _____
Name

District _____ When _____ Case number, if known _____

---

**11.** **Why is the case filed in** *this district?*  *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes  Insurance agency _____
       Contact name _____
       Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds** .  *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors (on a consolidated basis)**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☒ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets (on a consolidated basis)**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☒ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities (on a consolidated basis)**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☒ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

26328662.2

| Debtor | **Pyxus International, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **06/15/2020**
         MM / DD / YYYY

**X** */s/ Joel Thomas*          **Joel Thomas**
    Signature of authorized representative of debtor        Printed name

         **Executive Vice President and Chief**
Title    **Financial Officer**

---

**18. Signature of attorney**

**X** */s/ Pauline K. Morgan*        Date **06/15/2020**
    Signature of attorney for debtor            MM / DD / YYYY

**Pauline K. Morgan**
Printed name

**Young Conaway Stargatt & Taylor, LLP**
Firm name

**Rodney Square**
**1000 North King Street**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone   **(302) 571-6600**      Email address   **pmorgan@ycst.com**

**DE 3650**
Bar number and State

---

26328662.2

## RIDER 1

## PENDING OR CONCURRENT BANKRUPTCY CASES FILED BY AFFILIATES

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware (the "***Court***").  A motion will be filed with the Court requesting that the chapter 11 cases of these entities be jointly administered for procedural purposes only.

Pyxus International, Inc.
Alliance One International, LLC
Alliance One North America, LLC
Alliance One Specialty Products, LLC
GSP Properties, LLC

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| PYXUS INTERNATIONAL, INC., *et al.*,[1] | § | |
| | § | Case No. 20-_____(__) |
| Debtors. | § | |
| | § | (Joint Administration Requested) |
| | § | |

**Attachment to Voluntary Petition for Non-Individuals Filing for**
**Bankruptcy under Chapter 11**

1.    If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is 001-13684.

2.    The following financial data is the latest available information and refers to the debtor's condition on March 31, 2020.

|   |   |
|---|---|
| a. Total assets | $1,012,143,876 |
| b. Total debts (including debts listed in 2.c., below) | $1,060,770,145 |
| c. Debt securities held by more than 500 holders | |

Approximate
number of holders:

| | | | | | |
|---|---|---|---|---|---|
| secured ☒ | unsecured ☐ | subordinated ☐ | $ | 910,786,000 | 3,500 approx. |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |

|   |   |
|---|---|
| d. Number of shares of preferred stock | N/A |
| e. Number of shares of common stock | 9,975,529 |

Comments, if any:  Total assets and total debts are listed as set forth in the Debtors' (as defined below) draft consolidated financial statements for the fiscal period ended March 31, 2020.  Shares of common stock listed above are those outstanding as of March 31, 2020. Total principal amount of debt securities is listed as of March 31, 2020. The Debtors believe there are approximately 3,500 holders.

3.    Brief description of debtor's business:  Pyxus International, Inc. and its debtor affiliates (collectively, the "***Debtors***") provide responsibly produced, independently verified and traceable agricultural products, ingredients and services to businesses and customers.  The Debtors offer high-quality, distinct brands and products on the cutting edge of innovation and entrepreneurship in the leaf tobacco, e-liquids and industrial hemp industries.

4.    List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor: BlackRock, Inc.; Mark W. Kehaya; Donald Smith & Co., Inc.; DSCO Value Fund, L.P.; and Dimensional Fund Advisors LP.

---

[1] The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's United States federal tax identification number, are: Pyxus International, Inc. (6567), Alliance One International, LLC (3302), Alliance One North America, LLC (7908), Alliance One Specialty Products, LLC (0115) and GSP Properties, LLC (5603). The Debtors' mailing address is 8001 Aerial Center Parkway, Morrisville, NC 27560-8417.

**Pyxus International, Inc.**
8001 Aerial Center Parkway
Post Office Box 2009
Morrisville, NC 27560-2009
USA

Tel:   919 379 4300
Fax:   919 379 4346
www.pyxus.com



## SECRETARY'S CERTIFICATE

I, William L. O'Quinn, Jr., being the duly elected and incumbent Secretary of PYXUS INTERNATIONAL, INC., a corporation organized and existing under the laws of the Commonwealth of Virginia (the "Corporation"), do hereby certify that the Resolutions attached hereto as Exhibit A and Exhibit B constitute true and correct copies of the Resolutions adopted by the Corporation's Board of Directors on June 14, 2020.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the seal of the Corporation, this 14th day of June, 2020.

[CORPORATE SEAL]

_____
William L. O'Quinn, Jr., Secretary

## EXHIBIT A

## PYXUS INTERNATIONAL, INC.
## RESOLUTIONS OF THE BOARD OF DIRECTORS

### June 14, 2020

### RECITALS

WHEREAS, the Board of Directors and the Special Committee have consulted with the Company's management and its legal and financial advisors regarding the benefits and obligations of the Restructuring Support Agreement among Pyxus International, Inc. (the "Company"), each of the applicable subsidiaries of the Company listed on Annex I attached hereto (each, along with the Company, a "Company RSA Party") and the Company's secured noteholders party thereto (together with all exhibits and schedules, the "RSA"), and the strategic alternatives available to the Company;

WHEREAS, the Special Committee, after reviewing the RSA, consulting with management and the Company's legal and financial advisors, and considering all alternatives, has recommended to the Board that the Company enter into the RSA because the RSA presents the best opportunity to maximize the Company's enterprise value;

WHEREAS, the Board, after reviewing the RSA, consulting with management and the Company's legal and financial advisors, and upon the recommendation of the Special Committee, believes it desirable to execute, deliver and perform the RSA, including potentially seeking relief by the Company RSA Parties under the Bankruptcy Code (the "Chapter 11 Cases");

WHEREAS, in connection with the RSA and any potential Chapter 11 Cases, it is proposed that certain of the Company RSA Parties enter into engagement letters, commitment letters, fee letters or other documents in respect of a new debtor in possession and an exit financing facility (the "Financing Engagement Letters"); and

WHEREAS, in furtherance of the foregoing, the Board has determined to adopt the following resolutions.

### Restructuring Support Agreement

NOW, THEREFORE, BE IT RESOLVED, that the Company is hereby authorized to: (a) enter into the RSA on such terms substantially consistent with those presented to the Board on or prior to the date hereof and as may be further approved, modified or amended by any Authorized Person (as defined below) of the Company, as may be reasonably necessary or desirable for the continuing conduct of the affairs of the Company, and consummate the transactions contemplated therein and otherwise perform its obligations thereunder; and (b) provide indemnities, pay related fees and expenses as may be deemed necessary or desirable by any Authorized Person of the Company in connection with the RSA and the Financing Engagement Letters; *provided, however* that the Company RSA Parties will separately authorize the filing of Chapter 11 petitions, if any, by the Company RSA Parties, retention of professionals in connection with the Chapter 11 Cases and other related actions in connection with the Chapter 11 Cases contemplated by the RSA, including the incurrence of any debtor in possession and exit financing; and

FURTHER RESOLVED, that: (a) any Authorized Person be, and hereby is, authorized and directed in the name of, and on behalf of, the Company to take such actions and execute,

acknowledge, deliver and verify the RSA and such agreements, certificates, notices and any and all other documents as any Authorized Person may deem necessary or appropriate in connection with the RSA and any other related documents including any Financing Engagement Letters (the "Restructuring Documents"); (b) the Restructuring Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or desirable by any Authorized Person are hereby approved; (c) any Authorized Person shall be, and hereby is, authorized and directed in the name of, and on behalf of the Company, to authorize counsel to draft, file and seek approval of the Restructuring Documents; and (d) the actions of any Authorized Person taken pursuant to this resolution, including the execution, acknowledgement, delivery and verification of the Restructuring Documents and all related agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of such Authorized Person's approval thereof and the necessity or desirability thereof.

## Omnibus Resolutions

FURTHER RESOLVED, that any officer of the Company, each acting as an authorized person of the Company, and in the name and on behalf of the Company (each, an "Authorized Person"), is hereby authorized to take all actions such Authorized Person deems necessary or appropriate to cause the Company's subsidiaries, including the Company RSA Parties, to take all actions such Authorized Person deems necessary or appropriate to complete or finalize the RSA, the Restructuring Documents and all related matters and to execute, deliver and file all such further documents, certificates, notices or instruments as may be required or as such Authorized Person may deem necessary or appropriate in furtherance of or in connection with each of the foregoing resolutions and to effectuate fully the purposes and intent thereof;

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized to take all actions such Authorized Person deems necessary or appropriate to complete or finalize the RSA, the Restructuring Documents and all related matters and to execute, deliver and file all such further documents, certificates, notices or instruments as may be required or as such Authorized Person may deem necessary or appropriate in furtherance of or in connection with each of the foregoing resolutions and to effectuate fully the purposes and intent thereof;

FURTHER RESOLVED, that any and all actions previously taken by any Authorized Person in furtherance of the transactions and matters authorized or contemplated by the foregoing resolutions be, and they hereby are, ratified, approved and confirmed in all respects and that said actions shall have the same force and effect as if they were taken with the prior approval of the Board; and

FURTHER RESOLVED, that the Authorized Persons be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to take such other actions and to execute, deliver and file all such further documents, certificates, notices or instruments as may be required or as such Authorized Persons may deem necessary or appropriate in furtherance of or in connection with each of the foregoing resolutions and to effectuate fully the purposes and intent thereof, and further, that it be, and it is hereby, confirmed that all such actions taken by such Authorized Persons are taken by such Authorized Persons as representatives of the Company and not in their personal capacity.

## ANNEX I

## COMPANY RSA PARTIES

Alliance One International, LLC

Alliance One Specialty Products, LLC

Alliance One North America, LLC

GSP Properties LLC

**EXHIBIT B**

**PYXUS INTERNATIONAL, INC.**
**RESOLUTIONS OF THE BOARD OF DIRECTORS**

**June 14, 2020**

**RECITALS**

WHEREAS, the Board of Directors and the Special Committee have consulted with management and the legal and financial advisors of Pyxus International, Inc. (the "Company") to fully consider each of the strategic alternatives available to the Company;

WHEREAS, the Special Committee, after consulting with management and the legal and financial advisors of the Company, in light of entering into that certain restructuring support agreement, dated as of the date hereof, and considering all alternatives, has recommended to the Board that the Company seek relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), as taking such action presents the best opportunity to maximize the Company's enterprise value;

WHEREAS, the Board, after consulting with management and the legal and financial advisors of the Company and upon the recommendation of the Special Committee, believes it desirable and in the best interests of the Company and its creditors, equityholders, and other parties in interest, that a petition be filed by the Company and by each of the applicable subsidiaries of the Company listed on Annex I attached hereto (each, along with the Company, a "Debtor Entity"), seeking relief under the provisions of the Bankruptcy Code and to undertake other actions related thereto;

WHEREAS, it is proposed that the Company and certain of its subsidiaries enter into a new debtor in possession facility (the "DIP Facility") along with certain associated documents and consummate the transactions contemplated therein and thereby (collectively, the "DIP Facility Transactions") with such lenders and the applicable Debtor Entities; and

WHEREAS, in furtherance of the foregoing, the Board desires to approve the following resolutions.

**Commencement of Chapter 11 Cases**

NOW THEREFORE, BE IT RESOLVED, that the Board has determined, after consultation with the management and the legal and financial advisors of the Company and upon the recommendation of the Special Committee, that it is desirable and in the best interests of the Company, its creditors, equityholders, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of Title 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court");

FURTHER RESOLVED, that any Authorized Person (as defined below) be, and each hereby is, authorized, empowered, and directed to execute and file in the name and on behalf of the Company all petitions, schedules, motions, lists, applications, pleadings, and other papers in the Bankruptcy Court, and, in connection therewith, to engage and retain all assistance by legal counsel, accountants, financial advisors, investment bankers and other professionals, and to take and

perform any and all further acts and deeds which such Authorized Person deems necessary, proper, or desirable in connection with the Debtor Entities' Chapter 11 cases (the "Chapter 11 Cases"), including, without limitation, negotiating, executing, delivering and performing any and all documents, agreements, certificates and/or instruments in connection with the transactions and professional retentions set forth in these resolutions, with a view to the successful prosecution of the Chapter 11 Cases; and

FURTHER RESOLVED, that a Form 12b-25, being in such form as the Chief Financial Officer or other management of the Company may approve, be filed by the Company noticing that the Company will not file its Annual Report on Form 10-K for the fiscal year ended March 31, 2020 on a timely basis.

### Debtor-in-Possession Financing

FURTHER RESOLVED, that the Company as a debtor and a debtor in possession under Chapter 11 of the Bankruptcy Code, shall be, and hereby is, authorized to: (a) enter into, and perform under, the DIP Facility and the DIP Facility Transactions with such lenders, including without limitation, borrowings thereunder on such terms substantially consistent with those presented to the Board on or prior to the date hereof and as may be further approved, modified or amended by any Authorized Person, as may be reasonably necessary or desirable for the continuing conduct of the affairs of the Company; (b) provide indemnities, pay related fees and grant security interests (including superpriority priming first lien security interests) in and liens and mortgages on some, all or substantially all of the Company's assets, in such case, as may be deemed necessary or desirable by any Authorized Person in connection with the DIP Facility Transactions; and

FURTHER RESOLVED, that: (a) any Authorized Person be, and each hereby is, authorized and directed in the name of, and on behalf of the Company, as debtor and debtor in possession, to take such actions and execute, acknowledge, deliver and verify such agreements, certificates, instruments, guaranties, swap agreements, notices and any and all other documents as any Authorized Person may deem necessary or appropriate to consummate or facilitate the DIP Facility Transactions, including any credit agreement, engagement letter or term sheet (collectively, the "DIP Facility Documents"); (b) DIP Facility Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or desirable by any Authorized Person are hereby approved; and (c) the actions of any Authorized Person taken pursuant to this resolution, including the execution, acknowledgement, delivery and verification of all agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of the Board's approval thereof and the necessity or desirability thereof.

### Plan, Disclosure Statement and Restructuring Documents

FURTHER RESOLVED, that the Company, as a debtor and a debtor in possession under Chapter 11 of the Bankruptcy Code, shall be, and hereby is, authorized to: (a) execute and deliver a Chapter 11 plan having terms substantially consistent with those presented to the Board on or prior to the date hereof and as may be further approved, modified or amended by any Authorized Person, as may be reasonably necessary or desirable for the continuing conduct of the affairs of the Company and its subsidiaries (the "Plan"), associated disclosure statement (the "Disclosure Statement"), and any associated documents and solicitation material, and consummate, and perform under, the transactions contemplated therein as may be further approved, modified or amended by any

Authorized Person, as may be reasonably necessary or desirable for the continuing conduct of the affairs of the Debtor Entities and their subsidiaries (the "<u>Restructuring Transactions</u>"); and (b) pay related fees and expenses as may be deemed necessary or desirable by any Authorized Person in connection with the Plan or Disclosure Statement and the Restructuring Transactions; and

FURTHER RESOLVED, that: (a) any Authorized Person be, and each hereby is, authorized and directed in the name of, and on behalf of the Company, as a debtor and a debtor in possession, to take such actions and execute, acknowledge, deliver and verify the Plan and Disclosure Statement, and such agreements, certificates, notices and any and all other documents as any Authorized Person may deem necessary or appropriate in connection with the Plan, the Disclosure Statement and any other related documents, including any engagement letters, commitment letters, fee letter or other documents in connections with the incurrence of indebtedness contemplated thereby (the "<u>Restructuring Documents</u>") and the Restructuring Transactions; (b) the Restructuring Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or desirable by any Authorized Person are hereby approved; (c) any Authorized Person shall be, and hereby is, authorized and directed in the name of, and on behalf of the Company, as a debtor and a debtor in possession, to authorize counsel to draft, file and seek approval of the Restructuring Documents, including approval of the Disclosure Statement and confirmation of the Plan; and (d) the actions of any Authorized Person taken pursuant to this resolution, including the execution, acknowledgement, delivery and verification of all Restructuring Documents and all related agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of such Authorized Person's approval thereof and the necessity or desirability thereof.

### Retention of Professionals

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized and directed in the name and on behalf of the Company to engage the law firm Simpson Thacher & Bartlett LLP as general bankruptcy counsel to represent and assist the Debtor Entities in carrying out their duties under the Bankruptcy Code or in the Chapter 11 Cases and to take any and all actions to advance the Debtor Entities' rights and obligations in the Chapter 11 Cases, the Restructuring Transactions and all related matters, and any such prior actions are hereby ratified in their entirety;

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized and directed in the name and on behalf of the Company to engage the law firm of Young Conaway Stargatt & Taylor, LLP as Delaware bankruptcy counsel to represent and assist the Debtor Entities in carrying out their duties under the Bankruptcy Code or in the Chapter 11 Cases and to take any and all actions to advance the Debtor Entities' rights and obligations in the Chapter 11 Cases, the Restructuring Transactions and all related matters, and any such prior actions are hereby ratified in their entirety;

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized and directed in the name and on behalf of the Company to engage Prime Clerk LLC, as claims and noticing agent and administrative advisors in connection with the Chapter 11 Cases, the Restructuring Transactions and all related matters, and any prior actions taken in connection therewith are hereby ratified in their entirety;

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized and directed in the name and on behalf of the Company to engage Lazard Frères & Co. LLC , as advisor in connection with the Chapter 11 Cases, the Restructuring Transactions and all related matters, and any prior actions taken in connection therewith are hereby ratified in their entirety;

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized and directed in the name and on behalf of the Company to engage RPA Asset Management Services, LLC, as consultant in connection with the Chapter 11 Cases, the Restructuring Transactions and all related matters, and any prior actions taken in connection therewith are hereby ratified in their entirety;

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized and directed in the name and on behalf of the Company to engage any other professionals to assist the Debtor Entities in carrying out their duties under the Bankruptcy Code or in the Chapter 11 Cases, the Restructuring Transactions and all related matters and to take any and all actions to advance the Debtor Entities' rights and obligations; and

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized and directed in the name and on behalf of the Company to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of the foregoing professionals as necessary.

**Omnibus Resolutions**

FURTHER RESOLVED, that any officer of the Company, each acting as an authorized person of the Company, and in the name and on behalf of the Company (each, an "Authorized Person"), is hereby authorized to take all actions such Authorized Person deems necessary or appropriate to cause the Company's subsidiaries, including the Debtor Entities, to take all actions such Authorized Person deems necessary or appropriate to commence and complete the Restructuring Transactions, the Restructuring Documents, Chapter 11 Cases, the DIP Facility Transactions (including the provision of guarantees and the grant of security interests under the DIP Facility) and all related matters and to execute, deliver and file all such further documents, certificates, notices or instruments as may be required or as such Authorized Person may deem necessary or appropriate in furtherance of or in connection with each of the foregoing resolutions and to effectuate fully the purposes and intent thereof;

FURTHER RESOLVED, that any Authorized Person be, and each hereby is, authorized to take all actions such Authorized Person deems necessary or appropriate to complete the Restructuring Transactions, the Restructuring Documents, Chapter 11 Cases, the DIP Facility Transactions and all related matters and to execute, deliver and file all such further documents, certificates, notices or instruments as may be required or as such Authorized Person may deem necessary or appropriate in furtherance of or in connection with each of the foregoing resolutions and to effectuate fully the purposes and intent thereof;

FURTHER RESOLVED, that any and all actions previously taken by any Authorized Person in furtherance of the transactions and matters authorized or contemplated by the foregoing resolutions be, and they hereby are, ratified, approved and confirmed in all respects and that said

actions shall have the same force and effect as if they were taken with the prior approval of the Board; and

FURTHER RESOLVED, that the Authorized Persons be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to take such other actions and to execute, deliver and file all such further documents, certificates, notices or instruments as may be required or as such Authorized Persons may deem necessary or appropriate in furtherance of or in connection with each of the foregoing resolutions and to effectuate fully the purposes and intent thereof, and further, that it be, and it is hereby, confirmed that all such actions taken by such Authorized Persons are taken by such Authorized Persons as representatives of the Company and not in their personal capacity.

## ANNEX I

### DEBTOR ENTITIES

Alliance One International, LLC

Alliance One Specialty Products, LLC

Alliance One North America, LLC

GSP Properties, LLC

Fill in this information to identify the case:

Debtor name:  **Pyxus International, Inc.,** *et al.*

United States Bankruptcy Court for the:  **District of Delaware**

Case number (if known):  _____

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. **Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).**  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| Willis Towers Watson Northeast, Inc. 200 Liberty Street New York, NY 10281 | Bob Kalbfell (914) 274-7499 robert.kalbfell@WillisTowersWatson.com | Insurance Services | | | | $5,812,172 |
| Philip Morris USA Inc. 6601 W Broad Street Richmond, VA 23230 | Linwood Sykes Linwood.L.Sykes@altria.com Phone (804) 274-2391 | Trade Debt | Contingent | | | $5,790,282 |
| China Tobacco International (HK) 19F Greenfield Tower Concordia, Hong Kong China | Jiang Nan 852 26209500 jiangn@ctihk.com.hk | Trade Debt | | | | $1,831,397 |
| KT&G Corporation 71 Beotkkot-Gil, Daedeok-Gu Daejeon,   306-712 South Korea | Mr. Kweon 82 42 939 5277 youngktg@ktng.com | Trade Debt | | | | $1,477,628 |
| China Tobacco Guizhou 350 South Fuyuan Road Guiyang, China | Wei Yi 86 851-85918208 wyconni@126.com | Trade Debt | | | | $1,111,500 |
| Premium Tobacco International DMCC Plot No W1 Jumeirah Lake Towers Dubai, UAE | Alby Edwards 971 44 55 7300 alby.edwards@UTS.co.ug | Trade Debt | | | | $643,253 |
| Chebrolu Narendranath 4th Line Rajendra Nagar, Guntur, 522006 India | Chebrolu Narendranath 919618691999 narendra@deltaintech.com | Trade Debt | | | | $479,118 |

| Debtor | **Pyxus International, Inc.,** *et al.* | Case number *(if known)* |
|---|---|---|
| | Name | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| LA Clinical Trials LLC 847 North Hollywood Way, Suite 103 Burbank, CA   91505 | Mitchell Nides (818) 526-7645 mnides@laclinicaltrials.com | Trade Debt | | | | $454,285 |
| Shenzhen Tobacco Imp/Exp Co Ltd 9-10F., SCT Center Shenzhen, 51801 China | Shao Yi 86 755 25188672 110726887@gg.com | Trade Debt | | | | $448,344 |
| Synchrogenix Information 2 Righter Parkway Suite 205 Wilmington, DE 19803 | Mark Hovde Mark.hovde@certara.com | Trade Debt | | | | $330,576 |
| Delta Technology Services 4th Line Rajendra Nagar, Guntur, 522006 India. | Chebrolu Narendranath 919618691999 narendra@deltaintech.com | Trade Debt | | | | $247,198 |
| Cardno Chemrisk LLC 235 Pine Street, Suite 2300 San Francisco, CA 94104 | Kate Butkins (415) 896-2400 Kate.butkins@cardno.com | Trade Debt | | | | $233,882 |
| JT International SA Rue Kazem Radjavi 8 1202 Geneva Switzerland | John Fotheringham 41 22 703 0777 john.fotheringham@jti.com | Trade Debt | | | | $220,176 |
| Montrose Environmental Group Inc. 1 Park Plaza Suite 1000, Irvine, CA   92614 | Rudy Mitchell (804) 887-2112 rudy.mitchell@enthalpy.com 804-887-2112 | Trade Debt | | | | $180,965 |
| Hanchen Tobacco (Hong Kong) Ltd Unit 12-13, 20/F., North Tower Kowloon China | Jason Kwok 852 2621 4628 jason@hanchentobacco.com | Trade Debt | | | | $167,040 |
| JV Adams Thai Royalities 5/26 - 29 Saldaeng Bangkok, 10500 Thailand | Wing Chung 662239818 wfc@adamsint.com | Trade Debt | | | | $149,159 |

Debtor **Pyxus International, Inc.,** *et al.*                                       Case number *(if known)* _____
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Kaman Industrial Technologies 4206 Williamson Road, Wilson, NC   27893 | Kermit White (252) 292-4118 Kermit.White@kaman.com | Trade Debt | | | | $144,762 |
| Brenntag Mid-South Inc. 1405 Highway 136 West Henderson, KY 42420 | Liz Greene (919) 281-2901 lgreene@brenntag.com | Trade Debts | | | | $124,655 |
| Trust Tobacco Industry Import North No 13 Road, Ban Xanghai Villa Luang Prabang. 6000 Laos | Zhao Fuyan 00856 71 412008 marketing_dpt@trustobacco.com | Trade Debt | | | | $95,575 |
| SEFCO Finance Inc. SAL (Offshore) Saba ZREQ Street El-Mahmoud Building, 2nd Floor Tripoli, Lebanon | Hasan Aldabagh 9616 611 733 | Trade Debt | | | | $91,752 |
| Electric Supply & Equipment Company 1000 Classic Road Apex, NC 27539 | 336-574-4824 ar@ese-co.com pcauthen@ese-co.com | Trade Debt | | | | $83,496 |
| Wilson Energy 1800 Herring Ave. E Wilson, NC   27893 | Customer Service 252-399-2200 customerservice@wilsonnc.org | Trade Debt | | | | $71,068 |
| China Tobacco Yunnan 35 Yuantong Street Kunming, China | He Jie 86 871 65116506 hej@ctyiec.cn | Trade Debt | | | | $68,823 |
| Qliktech Inc. 25686 Network Place, Chicago, IL   60673-1256 | Trey Meadows (770) 243-9429 trey.meadows@qlik.com | Professional Services | | | | $63,805 |
| Blueally Technology Solutions, LLC Suite 300 1255 Crescent Green, Cary, NC   27818 | Amber Walsh (919) 602-9643 awalsh@blueally.com | Professional Services | | | | $63,565 |
| China Tobacco Hunan Import and Export 17 18F Pride Tower 1 Huaishu Jie S Changsha, 410 007 China | Mr. Dai Chao, daic0495@163.com 86-731-85799382 | Trade Debt | | | | $63,000 |

Debtor  **Pyxus International, Inc.,** *et al.*
      Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Polychem Corporation 6277 Helsley Road Mentor, OH   44060 | Ali Adinaro (440) 357-1500 | Trade Debt | | | | $59,276 |
| Hauni Richmond, Inc. 2800 Charles City Road, Richmond, VA 23231 | Fernando Nero 804-236-5224 fernando.nero@hauni.com | Trade Debt | | | | $46,735 |
| Tobacco Technology, Inc. 600 Liberty Road Eldersburg, MD 21784 | Ayse Adams 410-549-8800 - Office aadams@tobaccotech.com | Trade Debt | | | | $44,523 |
| Carolina Coastal Supply, LLC 112 Franklin Park Drive Youngsville, NC 27596 | Brad Welch 984-235-4905 | Trade Debt | | | | $44,167 |
| | | | | | | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| PYXUS INTERNATIONAL, INC., *et al.*,[1] | § | |
| | § | Case No.  20-_____(__) |
| Debtors. | § | |
| | § | (Joint Administration Requested) |
| | § | |
| | § | |
| | § | |

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT PURSUANT TO**
**FEDERAL RULES OF BANKRUPTCY PROCEDURE 1007(a)(1) AND 7007.1**

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the above-captioned debtors and debtors in possession (each, a "*Debtor*," and collectively, the "*Debtors*") hereby state as follows:

1.     The following is a list of all corporations, other than governmental units, that directly or indirectly own 10% or more of any class of interests in Pyxus International, Inc:

| Shareholder | Address of Shareholder | Approximate Percentage of Shares Held |
|---|---|---|
| Cede & Co. | PO Box 20 Bowling Green Station New York, New York 10004-1408 | 98.97% |

2.     The Debtors listed below are 100% owned by Pyxus International, Inc:

- Alliance One Specialty Products, LLC; and

- Alliance One International, LLC

---

[1] The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's United States federal tax identification number, are: Pyxus International, Inc. (6567), Alliance One International, LLC (3302), Alliance One North America, LLC (7908), Alliance One Specialty Products, LLC (0115) and GSP Properties, LLC (5603). The Debtors' mailing address is 8001 Aerial Center Parkway, Morrisville, NC 27560-8417.

3.      The Debtor listed below is 100% owned by Alliance One International, LLC:

- Alliance One North America, LLC

4.      The Debtor listed below is 100% owned by Global Specialty Products, LLC:

- GSP Properties, LLC

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| PYXUS INTERNATIONAL, INC., *et al.*,[1] | § |  |
|  | § | Case No. 20-_____(__) |
| Debtors. | § |  |
|  | § | (Joint Administration Requested) |
|  | § |  |
|  | § |  |

### LIST OF EQUITY SECURITY HOLDERS FOR PYXUS INTERNATIONAL, INC. PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007(a)(3)

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| A CHRIS COATS REDACTED | COMMON SHARES | 43 | COMMON |
| A COLIN ARMSTRONG REDACTED | COMMON SHARES | 500 | COMMON |
| A M BODFORD REDACTED | COMMON SHARES | 19.55 | COMMON |
| A VIETZE REDACTED | COMMON SHARES | 2.581 | COMMON |
| A VIETZE REDACTED | COMMON SHARES | 0* | COMMON |
| A WOOLCOCK REDACTED | COMMON SHARES | 22.357 | COMMON |
| ALEXANDER J ESPOSITO & LINDA C ESPOSITO JT TEN REDACTED | COMMON SHARES | 6.373 | COMMON |
| ALEXANDER TAIT & JOHANNA TAIT JT TEN REDACTED | COMMON SHARES | 0* | COMMON |
| ALEXANDRE STROHSCHOEN REDACTED | COMMON SHARES | 180 | COMMON |
| ALEXANDRE STROHSCHOEN REDACTED | COMMON SHARES | 950 | COMMON |

---

[1] The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's United States federal tax identification number, are: Pyxus International, Inc. (6567), Alliance One International, LLC (3302), Alliance One North America, LLC (7908), Alliance One Specialty Products, LLC (0115) and GSP Properties, LLC (5603). The Debtors' mailing address is 8001 Aerial Center Parkway, Morrisville, NC 27560-8417.

\*   Entities designated with an \* hold unconverted shares of either Alliance One International, Inc. or Standard Commercial Corporation, which shares may be converted into shares of Pyxus International, Inc.

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALICE D FREEMAN CUST ALICE SCHAAP FREEMAN UNIF GIFT MIN ACT VA REDACTED | COMMON SHARES | 71 | COMMON |
| ALICE D FREEMAN CUST LOUISE WALKER DIBRELL FREEMAN UNIF GIFT MIN ACT VA REDACTED | COMMON SHARES | 0* | COMMON |
| ALICE P WILLIS REDACTED | COMMON SHARES | 3 | COMMON |
| ALLEN T JONES REDACTED | COMMON SHARES | 0* | COMMON |
| ALLEN W WILLIAMS REDACTED | COMMON SHARES | 1.303 | COMMON |
| ALLEN W WILLIAMS REDACTED | COMMON SHARES | 0* | COMMON |
| ALLENE T MORTON REDACTED | COMMON SHARES | 4.787 | COMMON |
| AMBROSE BOLLING REDACTED | COMMON SHARES | 15 | COMMON |
| AMIR GEHL REDACTED | COMMON SHARES | 34.203 | COMMON |
| ANDREW DAVID BROWNE REDACTED | COMMON SHARES | 9.781 | COMMON |
| ANN T GUPTON REDACTED | COMMON SHARES | 6.517 | COMMON |
| ANN W ROGERS REDACTED | COMMON SHARES | 10.167 | COMMON |
| ANNA O RUFFIN REDACTED | COMMON SHARES | 13.755 | COMMON |
| ANNE M FIELDS REDACTED | COMMON SHARES | 163 | COMMON |
| ANNI BRANDT RISUM REDACTED | COMMON SHARES | 118.822 | COMMON |
| ANTHONY JOHN KINGSTON REDACTED | COMMON SHARES | 1133 | COMMON |
| ANTHONY WILLIAM DILLON REDACTED | COMMON SHARES | 1511.047 | COMMON |
| ANTORRYA B CALDERON REDACTED | COMMON SHARES | 3 | COMMON |
| ARTHUR DAVID HODGES REDACTED | COMMON SHARES | 129.741 | COMMON |
| AST (BREAKAGE ACCOUNT) | COMMON SHARES | 4.911 | COMMON |
| AST EXCHANGE AGENT #25202 STANDARD COMMERCIAL CORPORATION 6201 15TH AVENUE BROOKLYN NY 11219-5411 | COMMON SHARES | 124 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AST EXCHANGE AGENT #25603 ALLIANCE ONE INTERNATIONAL INC 6201 15TH AVENUE BROOKLYN NY 11219-5411 | COMMON SHARES | 12503 | COMMON |
| B JOHNSON-HILL REDACTED | COMMON SHARES | 0* | COMMON |
| BAKERY CONFECTIONERY & TOBACCO WORKERS INTERNATIONAL UNION 10401 CONNECTICUT AVE KENSINGTON MD 20895-3951 | COMMON SHARES | 1 | COMMON |
| BARBARA WINN FREEZE REDACTED | COMMON SHARES | 6 | COMMON |
| BARRY R LERNER & KIM B LERNER JT TEN REDACTED | COMMON SHARES | 108.251 | COMMON |
| BELINDA BAKER REDACTED | COMMON SHARES | 0.045 | COMMON |
| BELINDA BAKER REDACTED | COMMON SHARES | 0* | COMMON |
| BENJAMIN HOLT WARD REDACTED | COMMON SHARES | 907 | COMMON |
| BENNY RAY GUILL REDACTED | COMMON SHARES | 12 | COMMON |
| BENTON F TUCK REDACTED | COMMON SHARES | 0* | COMMON |
| BETTY BURNSIDE REDACTED | COMMON SHARES | 0.007 | COMMON |
| BEULAH M PRITCHETT REDACTED | COMMON SHARES | 3 | COMMON |
| BEVERLEY S DOJONOVIC REDACTED | COMMON SHARES | 9.646 | COMMON |
| BEVERLY GRANT REDACTED | COMMON SHARES | 45 | COMMON |
| BILLY E GUPTON REDACTED | COMMON SHARES | 6.517 | COMMON |
| BILLY G STONE & AILENE J STONE JT TEN REDACTED | COMMON SHARES | 0* | COMMON |
| BILLY T PARRISH & LINDA H PARRISH JT TEN REDACTED | COMMON SHARES | 3 | COMMON |
| BOBBY DALE WELLS REDACTED | COMMON SHARES | 0.049 | COMMON |
| BONITA L FINNEY REDACTED | COMMON SHARES | 216 | COMMON |
| BRENDA C CLINE REDACTED | COMMON SHARES | 3 | COMMON |
| BRENDA G ADKINS REDACTED | COMMON SHARES | 30 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRENDA J MABE<br>REDACTED | COMMON SHARES | 1.303 | COMMON |
| BRENDA W ERICKSON<br>REDACTED | COMMON SHARES | 4.431 | COMMON |
| BRIAN HARKER RESTRICTED STOCK GRANTS<br>REDACTED | COMMON SHARES | 0.034 | COMMON |
| BRIAN MICHAEL CLARK<br>REDACTED | COMMON SHARES | 13.836 | COMMON |
| BRIAN PETER COWMAN<br>REDACTED | COMMON SHARES | 211.285 | COMMON |
| BRIGHTLEAF TOBACCO CO<br>ATTN:  ANN THORNTON<br>709 SOUTHWEST BLVD<br>CLINTON NC 28328-4636 | COMMON SHARES | 43.444 | COMMON |
| BRUCE L MORRISON<br>REDACTED | COMMON SHARES | 25 | COMMON |
| C PHILLIP WELLS III<br>REDACTED | COMMON SHARES | 120 | COMMON |
| CARL GRAHAM NORTH<br>REDACTED | COMMON SHARES | 2.286 | COMMON |
| CAROLYN F ANDERSON<br>REDACTED | COMMON SHARES | 600 | COMMON |
| CATHERINE M GREEN CUST AUSTIN MIDDLETON GREEN UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 26.068 | COMMON |
| CATHERINE M GREEN CUST AUSTIN MIDDLETON GREEN UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 0* | COMMON |
| CATHERINE M GREEN CUST H PEYTON GREEN IV UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 26.068 | COMMON |
| CATHERINE M GREEN CUST LEILA C GREEN UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 26.068 | COMMON |
| CATHERINE M GREEN CUST LEILA C GREEN UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 0* | COMMON |
| CEDE & CO (FAST ACCOUNT)<br>PO BOX 20 BOWLING GREEN STATION<br>NEW YORK  NY  10004-1408 | COMMON SHARES | 9091226 | COMMON |
| CHAMPION PROPERTIES INC<br>1260 S INCA ST<br>DENVER CO 80223-3146 | COMMON SHARES | 0* | COMMON |
| CHARLENE TEIPNER<br>REDACTED | COMMON SHARES | 241 | COMMON |
| CHARLES A BORGERT<br>REDACTED | COMMON SHARES | 0.849 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES CHRISTOPHER MAYHEW & MARYBETH S MAYHEW TEN COM REDACTED | COMMON SHARES | 10 | COMMON |
| CHARLES CHRISTOPHER MAYHEW JR REDACTED | COMMON SHARES | 5 | COMMON |
| CHARLES E GOODAKER & ELINOR O GOODAKER JT TEN REDACTED | COMMON SHARES | 0* | COMMON |
| CHARLES ESTES MCDOWELL REDACTED | COMMON SHARES | 15 | COMMON |
| CHARLES PRESTON MCELHENEY JR REDACTED | COMMON SHARES | 32.976 | COMMON |
| CHARLES R VANDIFORD REDACTED | COMMON SHARES | 136 | COMMON |
| CHRIS WHITFIELD REDACTED | COMMON SHARES | 65.2 | COMMON |
| CHRISTIAN CYPHER III REDACTED | COMMON SHARES | 231 | COMMON |
| CHRISTIE B BAILEY REDACTED | COMMON SHARES | 0.57 | COMMON |
| CHRISTOPHER DUNN & CHRISTINE VAUGHN JT TEN REDACTED | COMMON SHARES | 167 | COMMON |
| CHRISTOPHER R CASTLE REDACTED | COMMON SHARES | 300 | COMMON |
| CHRISTOPHER VERDEN FEWINGS REDACTED | COMMON SHARES | 77.485 | COMMON |
| CINDY B WOOLARD REDACTED | COMMON SHARES | 2.007 | COMMON |
| CITY WAUPUN WAUPUN PL LIBRARY BOARD TTEES REDACTED | COMMON SHARES | 733 | COMMON |
| CLARA C BOBBITT REDACTED | COMMON SHARES | 0* | COMMON |
| CLARA M HERNDON REDACTED | COMMON SHARES | 0* | COMMON |
| CLARENCE COVELL REDACTED | COMMON SHARES | 0.05 | COMMON |
| CLARENCE LEWIS DICKERSON REDACTED | COMMON SHARES | 9.815 | COMMON |
| CLARENCE THOMAS WILLIFORD JR TTEE CLARENCE THOMAS WILLIFORD JR REVOCABLE TRUST U/A DTD 07/01/02 REDACTED | COMMON SHARES | 14.344 | COMMON |
| CLAUDE B ELAM & JIMMIE L ELAM JT TEN REDACTED | COMMON SHARES | 259 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| COLIN ARCHIBALD REDACTED | COMMON SHARES | 64 | COMMON |
| COLIN ARCHIBALD REDACTED | COMMON SHARES | 1104.496 | COMMON |
| CONSTANTIN VON ESEBECK REDACTED | COMMON SHARES | 0.044 | COMMON |
| CORNELIUS JOHANNES MANS REDACTED | COMMON SHARES | 2.23 | COMMON |
| CURTIS E BROOKS REDACTED | COMMON SHARES | 0* | COMMON |
| CYNTHIA ALLEN BARNETT REDACTED | COMMON SHARES | 1 | COMMON |
| CYNTHIA RAE WARNKE REDACTED | COMMON SHARES | 34 | COMMON |
| D C BLUNT REDACTED | COMMON SHARES | 0* | COMMON |
| DAN W ROBBINS REDACTED | COMMON SHARES | 4.453 | COMMON |
| DANIEL B SMITH REDACTED | COMMON SHARES | 10 | COMMON |
| DAVID ALLAN HIRD REDACTED | COMMON SHARES | 0.064 | COMMON |
| DAVID B JAY CUST R RYAN JAY UNIF TRANS MIN ACT NC REDACTED | COMMON SHARES | 0.42 | COMMON |
| DAVID GOLD REDACTED | COMMON SHARES | 244.044 | COMMON |
| DAVID JAMES ROBINSON SR REDACTED | COMMON SHARES | 0.055 | COMMON |
| DAVID KAY REDACTED | COMMON SHARES | 66.608 | COMMON |
| DAVID R EAGLE REDACTED | COMMON SHARES | 0.653 | COMMON |
| DAVID W GAYK REDACTED | COMMON SHARES | 0* | COMMON |
| DEBBIE MCCANN REDACTED | COMMON SHARES | 2.074 | COMMON |
| DEE C OWEN REDACTED | COMMON SHARES | 150 | COMMON |
| DELBERT V RHODES & LAVERNE W RHODES JT TEN REDACTED | COMMON SHARES | 34 | COMMON |
| DENNIS A WALLACE REDACTED | COMMON SHARES | 0.045 | COMMON |
| DENNIS M BRYANT CUST COURTNEY E BRYANT UNIF GIFT MIN ACT VA REDACTED | COMMON SHARES | 25.028 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DEON RYAN HAIGH REDACTED | COMMON SHARES | 382.164 | COMMON |
| DIMITRIOS VASSILIOS FESSAS REDACTED | COMMON SHARES | 0.86 | COMMON |
| DINNA M HAMILTON REDACTED | COMMON SHARES | 1.22 | COMMON |
| DOLORES D MOORE TOD ANNE D MOORE SUBJECT TO STA TOD RULES REDACTED | COMMON SHARES | 4 | COMMON |
| DONALD T WILLIAMS REDACTED | COMMON SHARES | 0* | COMMON |
| DONALD W BERRIER REDACTED | COMMON SHARES | 32.278 | COMMON |
| DONNA L VICK REDACTED | COMMON SHARES | 0.341 | COMMON |
| DOUGLAS CONRAN REDACTED | COMMON SHARES | 33.9 | COMMON |
| DOUGLAS J CONRAN REDACTED | COMMON SHARES | 1610.485 | COMMON |
| DOUGLAS M MUNRO REDACTED | COMMON SHARES | 61.662 | COMMON |
| DUNCAN MEECH REDACTED | COMMON SHARES | 0* | COMMON |
| EARL B FORBES REDACTED | COMMON SHARES | 124.37 | COMMON |
| EDUARDO RENNER REDACTED | COMMON SHARES | 1366 | COMMON |
| EDWARD J COZART REDACTED | COMMON SHARES | 0.212 | COMMON |
| EDWARD LANG HUNTER REDACTED | COMMON SHARES | 3.142 | COMMON |
| EDWARD M KENNEY JR REDACTED | COMMON SHARES | 314.073 | COMMON |
| EDWARD T DANCY IV REDACTED | COMMON SHARES | 0.582 | COMMON |
| EKKHARD BEUTHNER REDACTED | COMMON SHARES | 920 | COMMON |
| ELEANOR MARCUS REDACTED | COMMON SHARES | 390.414 | COMMON |
| ELIZABETH BECK TURNER REDACTED | COMMON SHARES | 152 | COMMON |
| ELIZABETH D STONE REDACTED | COMMON SHARES | 152 | COMMON |
| ELIZABETH HARRIS REDACTED | COMMON SHARES | 0* | COMMON |
| ELIZABETH LYNN MAYHEW REDACTED | COMMON SHARES | 10 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELIZABETH M POWELL REDACTED | COMMON SHARES | 3 | COMMON |
| ELLEN S WHITE REDACTED | COMMON SHARES | 0.63 | COMMON |
| ELLEN W POWELL REDACTED | COMMON SHARES | 30 | COMMON |
| ELSIE M LOVELACE REDACTED | COMMON SHARES | 4.609 | COMMON |
| EREZ GEHL REDACTED | COMMON SHARES | 12.734 | COMMON |
| ERICA WARREN THOMSON REDACTED | COMMON SHARES | 2 | COMMON |
| ERWIN SADLER REDACTED | COMMON SHARES | 15.453 | COMMON |
| ETTA G BROWN & JAMES H BROWN SR JT TEN REDACTED | COMMON SHARES | 1.609 | COMMON |
| FIONA K CAMPBELL & COLIN D CAMPBELL JT TEN REDACTED | COMMON SHARES | 359.723 | COMMON |
| FRANCES SANDRA BARNHILL REDACTED | COMMON SHARES | 0.95 | COMMON |
| FRANCES T WEATHERFORD REDACTED | COMMON SHARES | 45 | COMMON |
| FRANCIS J TRUNZO III REDACTED | COMMON SHARES | 5.527 | COMMON |
| FRANKIE W KENDALL REDACTED | COMMON SHARES | 0* | COMMON |
| FRANZ DEMEULEMEESTER REDACTED | COMMON SHARES | 1423.351 | COMMON |
| FRED HUNTER REDACTED | COMMON SHARES | 1 | COMMON |
| G TERRELL CONNELLY JR REDACTED | COMMON SHARES | 0* | COMMON |
| GARY D STEINER REDACTED | COMMON SHARES | 0* | COMMON |
| GARY L MOOREFIELD & MYRA S MOOREFIELD JT TEN REDACTED | COMMON SHARES | 1.303 | COMMON |
| GARY L MOOREFIELD & MYRA S MOOREFIELD JT TEN REDACTED | COMMON SHARES | 0* | COMMON |
| GEOFFREY M STOOKE REDACTED | COMMON SHARES | 3.267 | COMMON |
| GEORGE B WHITAKER III & LAURIE P WHITAKER JT TEN REDACTED | COMMON SHARES | 57.285 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE C KOCHMAN JR CUST ANDREW M KOCHMAN UNIF GIFT MIN ACT NJ REDACTED | COMMON SHARES | 65.168 | COMMON |
| GEORGE W MOORE REDACTED | COMMON SHARES | 13.285 | COMMON |
| GEORGE W NEAL JR & ETHEL C NEAL JT TEN REDACTED | COMMON SHARES | 1.174 | COMMON |
| GERHARD LUTZ REDACTED | COMMON SHARES | 120 | COMMON |
| GERHARD LUTZ REDACTED | COMMON SHARES | 150 | COMMON |
| GERRY COLLINS REDACTED | COMMON SHARES | 0* | COMMON |
| GIOVANNI C ALIBERTI & STEPHANIE ALIBERTI JT TEN REDACTED | COMMON SHARES | 7.004 | COMMON |
| GLENDA J COATS REDACTED | COMMON SHARES | 144.792 | COMMON |
| GLORIA DENICE WARNER REDACTED | COMMON SHARES | 97.945 | COMMON |
| GLORIA DENICE WARNER REDACTED | COMMON SHARES | 0* | COMMON |
| GRAEME D F PATTINSON ESQ REDACTED | COMMON SHARES | 41 | COMMON |
| GRAHAM JOHN KAYES REDACTED | COMMON SHARES | 1748.934 | COMMON |
| GREAT LAKES & GULF COAST PROPERTIES IN 6701 COCHRAN RD SOLON OH 44139-3905 | COMMON SHARES | 0* | COMMON |
| GREGG LUGVIEL REDACTED | COMMON SHARES | 13.507 | COMMON |
| GREGORY S SYNDER REDACTED | COMMON SHARES | 3.058 | COMMON |
| GREGORY SAMUEL SNYDER REDACTED | COMMON SHARES | 80 | COMMON |
| GREIG CHANNON REDACTED | COMMON SHARES | 342 | COMMON |
| GUILHERME STEFFEN REDACTED | COMMON SHARES | 770 | COMMON |
| GUNTER DIEDERICHS REDACTED | COMMON SHARES | 0* | COMMON |
| GUY FRANKLIN SURTEES REDACTED | COMMON SHARES | 25 | COMMON |
| GWENDOLYN GILLIAM REDACTED | COMMON SHARES | 3 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| H F SAUNDERS<br>REDACTED | COMMON SHARES | 1556.254 | COMMON |
| H PEYTON GREEN III<br>REDACTED | COMMON SHARES | 500 | COMMON |
| H PLEIMANN<br>REDACTED | COMMON SHARES | 0* | COMMON |
| HAIL & COTTON INC<br>RODERICK J ROE, TREASURER<br>PO BOX 638<br>SPRINGFIELD TN 37172-0638 | COMMON SHARES | 34.394 | COMMON |
| HAMPTON R POOLE JR<br>REDACTED | COMMON SHARES | 0.523 | COMMON |
| HANS HENRIK BAARK<br>REDACTED | COMMON SHARES | 0.01 | COMMON |
| HARRY R WELLS<br>REDACTED | COMMON SHARES | 100 | COMMON |
| HARVEY B RUFFIN III<br>REDACTED | COMMON SHARES | 20.897 | COMMON |
| HARVEY B RUFFIN<br>REDACTED | COMMON SHARES | 129.95 | COMMON |
| HENRY C BABB<br>REDACTED | COMMON SHARES | 45 | COMMON |
| HERMAN VAN LIERDE<br>REDACTED | COMMON SHARES | 1780 | COMMON |
| HERMINIA L SANTOS<br>REDACTED | COMMON SHARES | 39.492 | COMMON |
| HORACE L GUILL SR<br>REDACTED | COMMON SHARES | 6.517 | COMMON |
| HORACE M BAKER JR<br>REDACTED | COMMON SHARES | 0.924 | COMMON |
| HOWARD C CORUM<br>REDACTED | COMMON SHARES | 2.703 | COMMON |
| HUGH M ENSOR<br>REDACTED | COMMON SHARES | 2.611 | COMMON |
| HYON-JU SHIN<br>REDACTED | COMMON SHARES | 51 | COMMON |
| IAN ADAMSON<br>REDACTED | COMMON SHARES | 0.873 | COMMON |
| INES M CALDERON<br>REDACTED | COMMON SHARES | 3.617 | COMMON |
| INEZ ROEDIGER TR UA 12/09/87  FBO<br>INEZ ROEDIGER<br>REDACTED | COMMON SHARES | 0* | COMMON |
| IRNO L MALLMANN<br>REDACTED | COMMON SHARES | 120 | COMMON |
| IRNO L MALLMANN<br>REDACTED | COMMON SHARES | 650 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| J BOBBY RASCOE REDACTED | COMMON SHARES | 3.26 | COMMON |
| J CARL PARSONS & NANCY PARSONS JT TEN REDACTED | COMMON SHARES | 29.663 | COMMON |
| J L F DE MEYERE REDACTED | COMMON SHARES | 11.078 | COMMON |
| J L F DE MEYERE REDACTED | COMMON SHARES | 0* | COMMON |
| J M THRESHIE REDACTED | COMMON SHARES | 205.54 | COMMON |
| J PIETER SIKKEL REDACTED | COMMON SHARES | 3362 | COMMON |
| J RICHARD JAMIESON REDACTED | COMMON SHARES | 0* | COMMON |
| J TERRANCE WRIGHT REDACTED | COMMON SHARES | 3.875 | COMMON |
| JACQUES DELAR REDACTED | COMMON SHARES | 75.169 | COMMON |
| JAG MURRAY & GILLIAN MARY MURRAY JT TEN REDACTED | COMMON SHARES | 0.521 | COMMON |
| JAMES A COOLEY REDACTED | COMMON SHARES | 2.7 | COMMON |
| JAMES A MOTLEY REDACTED | COMMON SHARES | 300 | COMMON |
| JAMES B BLACKBURN REDACTED | COMMON SHARES | 360.758 | COMMON |
| JAMES B LEWIS JR REDACTED | COMMON SHARES | 3.91 | COMMON |
| JAMES DAVID TURQUAND-YOUNG REDACTED | COMMON SHARES | 1274.356 | COMMON |
| JAMES E HARDISON REDACTED | COMMON SHARES | 45.403 | COMMON |
| JAMES H BROWN JR REDACTED | COMMON SHARES | 1.609 | COMMON |
| JAMES L THOMAS & LEVON R THOMAS JT TEN REDACTED | COMMON SHARES | 15 | COMMON |
| JAMES S ADKINS REDACTED | COMMON SHARES | 0* | COMMON |
| JAN PETER ECKSTEIN REDACTED | COMMON SHARES | 176.526 | COMMON |
| JANE M BLOOMER REDACTED | COMMON SHARES | 1215 | COMMON |
| JANELLA ELIZABETH CATHERINE GLOVER REDACTED | COMMON SHARES | 15.339 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JANIE N DAY<br>REDACTED | COMMON SHARES | 21.517 | COMMON |
| JASON W TATE & SHELBY S TATE JT TEN<br>REDACTED | COMMON SHARES | 9 | COMMON |
| JASON W TATE JR CUST JOSHUA B TATE UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 0.306 | COMMON |
| JASON W TATE JR CUST JOSHUA B TATE UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 0* | COMMON |
| JASON W TATE JR CUST KELSEY MADISON TATE UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 0.306 | COMMON |
| JASON W TATE JR CUST KELSEY MADISON TATE UNIF GIFT MIN ACT VA<br>REDACTED | COMMON SHARES | 0* | COMMON |
| JASON W TATE JR<br>REDACTED | COMMON SHARES | 0.653 | COMMON |
| JASON W TATE JR<br>REDACTED | COMMON SHARES | 0* | COMMON |
| JASON W TATE<br>REDACTED | COMMON SHARES | 30 | COMMON |
| JEAN P WARE<br>REDACTED | COMMON SHARES | 12 | COMMON |
| JEAN-MARIE RABEISEN<br>REDACTED | COMMON SHARES | 113.673 | COMMON |
| JEAN-RENE D'ABBADIE<br>REDACTED | COMMON SHARES | 170.833 | COMMON |
| JEFFREY A SILVER<br>REDACTED | COMMON SHARES | 1 | COMMON |
| JEFFREY K CONYERS<br>REDACTED | COMMON SHARES | 4.344 | COMMON |
| JEFFREY L MILAM<br>REDACTED | COMMON SHARES | 5 | COMMON |
| JERRY M FRANK & JULIE A FRANK JT TEN<br>REDACTED | COMMON SHARES | 20 | COMMON |
| JERRY W HOWELL<br>REDACTED | COMMON SHARES | 4.234 | COMMON |
| JERRYE E MAYHEW<br>REDACTED | COMMON SHARES | 668 | COMMON |
| JESSE EARLE OWEN<br>REDACTED | COMMON SHARES | 150 | COMMON |
| JESSE W MAYHEW<br>REDACTED | COMMON SHARES | 150 | COMMON |
| JESSIE BURTON<br>REDACTED | COMMON SHARES | 61 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JESSIE W MAYHEW JR REDACTED | COMMON SHARES | 23 | COMMON |
| JIMMY L THOMAS & JANINE D THOMAS JT TEN REDACTED | COMMON SHARES | 15 | COMMON |
| JIN WANG REDACTED | COMMON SHARES | 865 | COMMON |
| JODY EDWARD TATE REDACTED | COMMON SHARES | 2 | COMMON |
| JOEL L THOMAS REDACTED | COMMON SHARES | 1225 | COMMON |
| JOHN B LUCAS REDACTED | COMMON SHARES | 1.087 | COMMON |
| JOHN B ROYLE REDACTED | COMMON SHARES | 2184.687 | COMMON |
| JOHN G NAPIER REDACTED | COMMON SHARES | 0* | COMMON |
| JOHN L BESANTE JR REDACTED | COMMON SHARES | 0.361 | COMMON |
| JOHN L COLE & SHELIA A COLE JT TEN REDACTED | COMMON SHARES | 7 | COMMON |
| JOHN L WHITLEY REDACTED | COMMON SHARES | 40.742 | COMMON |
| JOHN LUBBERTS REDACTED | COMMON SHARES | 24 | COMMON |
| JOHN M GILBERT REDACTED | COMMON SHARES | 3 | COMMON |
| JOHN M HINES REDACTED | COMMON SHARES | 10.859 | COMMON |
| JOHN M KIRSCH & CHARLOTTE L KIRSCH JT TEN REDACTED | COMMON SHARES | 40 | COMMON |
| JOHN MARSHALL THOMAS REDACTED | COMMON SHARES | 60 | COMMON |
| JOHN MILLER REDACTED | COMMON SHARES | 5 | COMMON |
| JOHN RYAN REDACTED | COMMON SHARES | 300 | COMMON |
| JOHN V HUNTER III REDACTED | COMMON SHARES | 200 | COMMON |
| JOHN W ALDERSON REDACTED | COMMON SHARES | 3 | COMMON |
| JOHN W BEEM REDACTED | COMMON SHARES | 100.017 | COMMON |
| JOHN WARWICK SALTER REDACTED | COMMON SHARES | 258.445 | COMMON |
| JON DAVEY & ELIZABETH DAVEY JT TEN REDACTED | COMMON SHARES | 0* | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JONAH S ELLIS REDACTED | COMMON SHARES | 0.206 | COMMON |
| JONATHAN AVERY GROSE REDACTED | COMMON SHARES | 9 | COMMON |
| JOSEPH L LANIER JR REDACTED | COMMON SHARES | 3257.552 | COMMON |
| JOSEPH L MORRISON REDACTED | COMMON SHARES | 4.753 | COMMON |
| JOSEPH S LUNSFORD REDACTED | COMMON SHARES | 47.995 | COMMON |
| JOYCE BOATWRIGHT COLE REDACTED | COMMON SHARES | 6.373 | COMMON |
| JOYSA WOOD GILBREATH REDACTED | COMMON SHARES | 2.116 | COMMON |
| JUDITH T WOODELL REDACTED | COMMON SHARES | 0* | COMMON |
| JUDY H CLEATON REDACTED | COMMON SHARES | 123 | COMMON |
| JULIANA IRINA SPIES PERMINOW REDACTED | COMMON SHARES | 248 | COMMON |
| JURGEN W JOHANSSEN REDACTED | COMMON SHARES | 2398.816 | COMMON |
| K GLENN STANLEY REDACTED | COMMON SHARES | 49.372 | COMMON |
| KAREN GILES WALLACE REDACTED | COMMON SHARES | 0.653 | COMMON |
| KARL E ANDERSEN JR REDACTED | COMMON SHARES | 863 | COMMON |
| KARON AKERS KETTERMAN REDACTED | COMMON SHARES | 11 | COMMON |
| KATHERINE M TURNER REDACTED | COMMON SHARES | 0* | COMMON |
| KATHRYN BENTON WYATT REDACTED | COMMON SHARES | 105 | COMMON |
| KATHY T SURGES REDACTED | COMMON SHARES | 23 | COMMON |
| KEITH H MERRICK C/O STANDARD COMMERCIAL CORP REDACTED | COMMON SHARES | 1 | COMMON |
| KELVIN R LAFAYETTE REDACTED | COMMON SHARES | 0.323 | COMMON |
| KEN LANGLEY REDACTED | COMMON SHARES | 424 | COMMON |
| KENELM MARK JOHNSON-HILL REDACTED | COMMON SHARES | 20.523 | COMMON |
| KENELM MARK JOHNSON-HILL REDACTED | COMMON SHARES | 104 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH FORD<br>REDACTED | COMMON SHARES | 1.303 | COMMON |
| KENNETH R WILKERSON CUST JESSICA D WILKERSON UNIF GIFT MIN ACT VA REDACTED | COMMON SHARES | 0* | COMMON |
| KEVIN M ZIELINSKI<br>REDACTED | COMMON SHARES | 0.013 | COMMON |
| KEVIN MARTIN<br>REDACTED | COMMON SHARES | 0* | COMMON |
| KEVIN MEURET<br>REDACTED | COMMON SHARES | 1 | COMMON |
| KEVIN R MCLEAN & LAURA J MCLEAN TEN COM<br>REDACTED | COMMON SHARES | 2.237 | COMMON |
| KEVIN R MCLEAN<br>REDACTED | COMMON SHARES | 1.961 | COMMON |
| KIM BATCHELER<br>REDACTED | COMMON SHARES | 120 | COMMON |
| KIMBERLY COATS ADAMS<br>REDACTED | COMMON SHARES | 2.899 | COMMON |
| KIPPY CASSELL CUST JOSHUA CASSELL<br>REDACTED | COMMON SHARES | 12 | COMMON |
| KIRK THOMAS MILAM<br>REDACTED | COMMON SHARES | 0* | COMMON |
| L BOOYSEN<br>REDACTED | COMMON SHARES | 204.934 | COMMON |
| L D WORTHINGTON III<br>REDACTED | COMMON SHARES | 4.303 | COMMON |
| L WAYNE CRAWFORD<br>REDACTED | COMMON SHARES | 0.352 | COMMON |
| LANETTE W BAKER<br>REDACTED | COMMON SHARES | 38.861 | COMMON |
| LARRY H GLOVER<br>REDACTED | COMMON SHARES | 2.308 | COMMON |
| LARRY KENN HUDSON<br>REDACTED | COMMON SHARES | 13.883 | COMMON |
| LARRY S WOOD<br>REDACTED | COMMON SHARES | 3 | COMMON |
| LARRY W SHARP & HELEN P SHARP JT TEN<br>REDACTED | COMMON SHARES | 50 | COMMON |
| LAURA J MCLEAN<br>REDACTED | COMMON SHARES | 1.961 | COMMON |
| LAURA JONES<br>REDACTED | COMMON SHARES | 1123 | COMMON |
| LAURA MCLEAN  CUST OLIVIA M MCLEAN UNIF TRANS TO MIN ACT MA REDACTED | COMMON SHARES | 3.309 | COMMON |

26437588.1

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAURA MCLEAN  CUST TRISTAN P MCLEAN UNIF TRANS TO MIN ACT MASS<br>REDACTED | COMMON SHARES | 3.309 | COMMON |
| LAWRENCE FALATER & DELPHINE FALATER JT TEN<br>REDACTED | COMMON SHARES | 0.016 | COMMON |
| LAWRENCE FALATER & DELPHINE FALATER JT TEN<br>REDACTED | COMMON SHARES | 0* | COMMON |
| LAWRENCE P FLEMING JR<br>REDACTED | COMMON SHARES | 9.851 | COMMON |
| LEAH ANN FITZGERALD<br>REDACTED | COMMON SHARES | 2.465 | COMMON |
| LEAH ANN FITZGERALD<br>REDACTED | COMMON SHARES | 0* | COMMON |
| LEIGH ANNE BRAY<br>REDACTED | COMMON SHARES | 195.11 | COMMON |
| LEWIS C REESE<br>REDACTED | COMMON SHARES | 0* | COMMON |
| LINDA J VERNON<br>REDACTED | COMMON SHARES | 23 | COMMON |
| LIONEL H SMALL<br>REDACTED | COMMON SHARES | 0* | COMMON |
| LLOYD B MARTIN JR<br>REDACTED | COMMON SHARES | 4.556 | COMMON |
| LLOYD WILLIAMS<br>REDACTED | COMMON SHARES | 113.203 | COMMON |
| LOIS M DAVIS & RONALD E DAVIS JT TEN<br>REDACTED | COMMON SHARES | 0* | COMMON |
| LORENZO TONELLI<br>REDACTED | COMMON SHARES | 627 | COMMON |
| LOUIS E SHARP<br>REDACTED | COMMON SHARES | 50 | COMMON |
| LOUIS G ONEAL<br>REDACTED | COMMON SHARES | 888.554 | COMMON |
| LUIS DE AZUA<br>REDACTED | COMMON SHARES | 300 | COMMON |
| MADGE P JERNIGAN<br>REDACTED | COMMON SHARES | 45.52 | COMMON |
| MARGARET LAURA LOWE<br>REDACTED | COMMON SHARES | 0.287 | COMMON |
| MARK KEHAYA TRUSTEE THE HELGA L KEHAYA LIVING TRUST DATED 5/28/08<br>REDACTED | COMMON SHARES | 0* | COMMON |
| MARK MOULTON<br>REDACTED | COMMON SHARES | 0.195 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK MOULTON REDACTED | COMMON SHARES | 0* | COMMON |
| MARK W KEHAYA REDACTED | COMMON SHARES | 0* | COMMON |
| MARK WRIGHT REDACTED | COMMON SHARES | 58.993 | COMMON |
| MARSHALL WOLF REDACTED | COMMON SHARES | 1 | COMMON |
| MARTIN C DANIEL REDACTED | COMMON SHARES | 0* | COMMON |
| MARTIN R WADE III REDACTED | COMMON SHARES | 2430 | COMMON |
| MARY A WILLIAMS EXECUTOR FOR THE ESTATE OF KARL W WILLIAMS REDACTED | COMMON SHARES | 58 | COMMON |
| MARY BALL MASSEY REDACTED | COMMON SHARES | 215.941 | COMMON |
| MARY E BUCZKOWSKI REDACTED | COMMON SHARES | 163 | COMMON |
| MARY E BURKS REDACTED | COMMON SHARES | 0.744 | COMMON |
| MARY R MARSHALL REDACTED | COMMON SHARES | 350 | COMMON |
| MASON KENT HARRIS & WESTER GERALD HARRIS TTEES DTD 4/5/95 THE MASON KENT HARRIS REVOCABLE TRUST REDACTED | COMMON SHARES | 42.692 | COMMON |
| MASON KENT HARRIS & WESTER GERALD HARRIS TTEES DTD 4/5/95 THE MASON KENT HARRIS REVOCABLE TRUST REDACTED | COMMON SHARES | 0* | COMMON |
| MATTHEW V LILES REDACTED | COMMON SHARES | 4.303 | COMMON |
| MAURICE G WHITLOW REDACTED | COMMON SHARES | 18.274 | COMMON |
| MAZIE MATTHEWS LAURENCE REDACTED | COMMON SHARES | 3 | COMMON |
| MELVIN T WILSON & BILLY J WILSON JT TEN REDACTED | COMMON SHARES | 3 | COMMON |
| MEREDITH ANNE INGRAM REDACTED | COMMON SHARES | 0* | COMMON |
| MIAL B WOODARD REDACTED | COMMON SHARES | 121.809 | COMMON |
| MIAL B WOODARD REDACTED | COMMON SHARES | 234 | COMMON |
| MICHAEL E POOLE REDACTED | COMMON SHARES | 33.923 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL T FLEMING & BARBARA R FLEMING TTEES UAD 02/04/99 FLEMING LIV TRUST REDACTED | COMMON SHARES | 8.702 | COMMON |
| MICHEL JEAN FERAT & ANNE MARIE FERAT JT TEN REDACTED | COMMON SHARES | 84 | COMMON |
| MIKE ROBERTS REDACTED | COMMON SHARES | 2480 | COMMON |
| MORGAN SMITH FINANCIAL SERVICE C-O WILLIAM HOFFMAN 8017 VALLEY MANOR RD APT 3 BOWINGS MILLS MD 21117-5382 | COMMON SHARES | 0.31 | COMMON |
| MRS HELEN JANE ARMSTRONG REDACTED | COMMON SHARES | 4664 | COMMON |
| NAN DAVIDSON REDACTED | COMMON SHARES | 0.617 | COMMON |
| NANCY ELLEN ZIMMERMAN REDACTED | COMMON SHARES | 200 | COMMON |
| NANCY F FELIX REDACTED | COMMON SHARES | 0* | COMMON |
| NANCY KATHERINE ANDERSON LINDQUIST REDACTED | COMMON SHARES | 219 | COMMON |
| NICK TRATARIS REDACTED | COMMON SHARES | 207.259 | COMMON |
| NICOLE R HOLLEY REDACTED | COMMON SHARES | 0.291 | COMMON |
| NINOS HADJIGERIOU REDACTED | COMMON SHARES | 12 | COMMON |
| OLD DOMINION & CO C/O CONDUENT ST & LOCAL SOLUTIONS INC ATTN: CUSTODY DEPT 100 HANCOCK ST., 10TH FL. QUINCY  MA 02171-1794 | COMMON SHARES | 25.768 | COMMON |
| OLIVIA M MCLEAN REDACTED | COMMON SHARES | 1.961 | COMMON |
| P C DOM REDACTED | COMMON SHARES | 102.878 | COMMON |
| P C DOM REDACTED | COMMON SHARES | 0* | COMMON |
| P KIEWERT REDACTED | COMMON SHARES | 172.623 | COMMON |
| PAMELA SHIELDS REDACTED | COMMON SHARES | 6 | COMMON |
| PATRICIA M ALLEN & DON R ALLEN JT TEN REDACTED | COMMON SHARES | 0* | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICIA P BURTON<br>REDACTED | COMMON SHARES | 2 | COMMON |
| PAUL H BICQUE<br>REDACTED | COMMON SHARES | 0* | COMMON |
| PAUL LA MONACA<br>REDACTED | COMMON SHARES | 2.286 | COMMON |
| PAUL MOSCHLER<br>REDACTED | COMMON SHARES | 0* | COMMON |
| PAUL TABERER<br>REDACTED | COMMON SHARES | 3.219 | COMMON |
| PAULETTE KANKHWENDE<br>REDACTED | COMMON SHARES | 1001.54 | COMMON |
| PEGGY B WILSON<br>REDACTED | COMMON SHARES | 2 | COMMON |
| PENNY HALL JARRELL EXEC EST<br>BEATRICE KEY HALL<br>REDACTED | COMMON SHARES | 0* | COMMON |
| PETER A MUNRO<br>REDACTED | COMMON SHARES | 10.407 | COMMON |
| PETER DOROSHUK<br>REDACTED | COMMON SHARES | 3.996 | COMMON |
| PHILLIP F PROPST & ROSE T PROPST JT TEN<br>REDACTED | COMMON SHARES | 8 | COMMON |
| PHILLIP HAIRSTON<br>REDACTED | COMMON SHARES | 26 | COMMON |
| PHYLLIS P RAINES<br>REDACTED | COMMON SHARES | 2.578 | COMMON |
| POQUOSON TRIBE 124<br>PO BOX 539<br>DANVILLE VA 24543-0539 | COMMON SHARES | 0* | COMMON |
| R ROBINSON & C ROBINSON TR UA 05/28/05 CHARLES E ROBINSON TRUST<br>REDACTED | COMMON SHARES | 30 | COMMON |
| R WAYNE BRAY<br>REDACTED | COMMON SHARES | 42.744 | COMMON |
| RALPH S GIBSON<br>REDACTED | COMMON SHARES | 20 | COMMON |
| RAY FAASEN<br>REDACTED | COMMON SHARES | 1745 | COMMON |
| REBECCA CELESTE MAYHEW<br>REDACTED | COMMON SHARES | 10 | COMMON |
| REGINA V CALVERT & JOHN WESLEY CALVERT JT TEN<br>REDACTED | COMMON SHARES | 0.259 | COMMON |
| REUBEN E. MATHEWS & DONNA G. MATHEWS JT TEN<br>REDACTED | COMMON SHARES | 0* | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RHONDA W SEAMSTER REDACTED | COMMON SHARES | 4.303 | COMMON |
| RICHARD C GREEN & PAMELA C GREEN JT TEN REDACTED | COMMON SHARES | 25 | COMMON |
| RICHARD C GREEN REDACTED | COMMON SHARES | 20 | COMMON |
| RICHARD D HARRIS JR REDACTED | COMMON SHARES | 367 | COMMON |
| RICHARD KATZ & BETTY KATZ JT TEN REDACTED | COMMON SHARES | 1 | COMMON |
| RICHARD L KOEHLER REDACTED | COMMON SHARES | 40 | COMMON |
| RICHARD LLOYD MUCKLE REDACTED | COMMON SHARES | 0.041 | COMMON |
| RICK N HARDY REDACTED | COMMON SHARES | 244.861 | COMMON |
| RITA LYNN MOORE REDACTED | COMMON SHARES | 135 | COMMON |
| ROB PRIOLEAU REDACTED | COMMON SHARES | 1058 | COMMON |
| ROBERT A SHEETS REDACTED | COMMON SHARES | 0.096 | COMMON |
| ROBERT B MONTGOMERY SR REDACTED | COMMON SHARES | 33 | COMMON |
| ROBERT B STONE REDACTED | COMMON SHARES | 130 | COMMON |
| ROBERT D BEAMAN REDACTED | COMMON SHARES | 0.68 | COMMON |
| ROBERT F WORRELL & CHEERI R WORRELL JT TEN REDACTED | COMMON SHARES | 0.956 | COMMON |
| ROBERT G MCCARTHY REDACTED | COMMON SHARES | 118 | COMMON |
| ROBERT HENRY RODGERS JR REDACTED | COMMON SHARES | 12.424 | COMMON |
| ROBERT J FARRIS REDACTED | COMMON SHARES | 4.764 | COMMON |
| ROBERT JAMES PATRICK PRIOLEAU REDACTED | COMMON SHARES | 314 | COMMON |
| ROBERT M WALKER REDACTED | COMMON SHARES | 3.765 | COMMON |
| ROBIN HOWARD FREDERICK ELLIS REDACTED | COMMON SHARES | 64 | COMMON |
| ROGER W D SMITH REDACTED | COMMON SHARES | 1.22 | COMMON |
| ROLANDO B BILLEDO REDACTED | COMMON SHARES | 12 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD L SMITH REDACTED | COMMON SHARES | 644 | COMMON |
| ROYAL C MOTLEY REDACTED | COMMON SHARES | 30 | COMMON |
| RYAN BOTHA REDACTED | COMMON SHARES | 55.346 | COMMON |
| SCOTT R FLUCK LINDA M FLUCK JT TEN REDACTED | COMMON SHARES | 6.535 | COMMON |
| SELIM YEGEN REDACTED | COMMON SHARES | 0.031 | COMMON |
| SELIM YEGEN REDACTED | COMMON SHARES | 0* | COMMON |
| SHELTON THROWER REDACTED | COMMON SHARES | 0* | COMMON |
| SHIELDS INVESTMENT CO INC PO BOX 3323 DANVILLE VA 24543-3323 | COMMON SHARES | 0* | COMMON |
| SHIRLEY MILAM HITE REDACTED | COMMON SHARES | 36 | COMMON |
| SIMON CUNNINGHAM REDACTED | COMMON SHARES | 1.076 | COMMON |
| SIMON JESSOP PETER GREEN REDACTED | COMMON SHARES | 2191 | COMMON |
| SIMON PEVERELLE REDACTED | COMMON SHARES | 0* | COMMON |
| SIMON TREVOR JONES REDACTED | COMMON SHARES | 317.903 | COMMON |
| SMILEY W RICHARDSON REDACTED | COMMON SHARES | 154.631 | COMMON |
| STACY A NOZICK & GLENN S NOZICK JT TEN REDACTED | COMMON SHARES | 123 | COMMON |
| STACYE LYNN TATE REDACTED | COMMON SHARES | 2 | COMMON |
| STEPHAN R MUELLER CUST BRYAN E MUELLER UNIF TRANS MIN ACT AR REDACTED | COMMON SHARES | 0.045 | COMMON |
| STEPHEN CONNON REDACTED | COMMON SHARES | 1180 | COMMON |
| STEPHEN G SPITLER REDACTED | COMMON SHARES | 2.967 | COMMON |
| STEPHEN T NEIL REDACTED | COMMON SHARES | 2.294 | COMMON |
| STEPHEN T NEIL REDACTED | COMMON SHARES | 0* | COMMON |
| STEPHEN W MCDOWELL ADMIN ESTATE OF PATSY J MCDOWELL REDACTED | COMMON SHARES | 90 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEPHEN W MCDOWELL REDACTED | COMMON SHARES | 43.034 | COMMON |
| STERGIOS GRIGORIADIS REDACTED | COMMON SHARES | 350 | COMMON |
| STEVEN B DANIELS & E STOKES DANIELS JR JT TEN REDACTED | COMMON SHARES | 17 | COMMON |
| STEVEN B DANIELS REDACTED | COMMON SHARES | 2025.505 | COMMON |
| STEVEN THOMAS MONTGOMERY REDACTED | COMMON SHARES | 59 | COMMON |
| STEVEN Y ROSS CUST COLEMAN GILBERT ROSS UNIF TRANS MIN ACT NC REDACTED | COMMON SHARES | 0.066 | COMMON |
| STEVEN Y ROSS CUST MARGARET EMMA ROSS UNIF TRANS MIN ACT NC REDACTED | COMMON SHARES | 0.053 | COMMON |
| STEWART ALEXANDER MACKIE REDACTED | COMMON SHARES | 304.776 | COMMON |
| SUE MYERS GREGORY REDACTED | COMMON SHARES | 7 | COMMON |
| SUSAN E CREAGER REDACTED | COMMON SHARES | 10.448 | COMMON |
| SUSAN E CREAGER REDACTED | COMMON SHARES | 0* | COMMON |
| SUZANNE W MARSHALL REDACTED | COMMON SHARES | 50 | COMMON |
| SUZIE B DOSS REDACTED | COMMON SHARES | 0* | COMMON |
| SVEND RISUM REDACTED | COMMON SHARES | 531.402 | COMMON |
| SYLVIA M MARTIN REDACTED | COMMON SHARES | 1.303 | COMMON |
| SYLVIA M MILLIRONS REDACTED | COMMON SHARES | 3 | COMMON |
| THELMA CHERRY & PHYLLIS CHERRY TTEES THELMA CHERRY REV TR DTD 8 23 011 REDACTED | COMMON SHARES | 0.665 | COMMON |
| THOMAS A JUSTISON REDACTED | COMMON SHARES | 0* | COMMON |
| THOMAS E DAWSON JR REDACTED | COMMON SHARES | 0* | COMMON |
| THOMAS E DAWSON SR & JUDITH J DAWSON JT TEN REDACTED | COMMON SHARES | 0* | COMMON |
| THOMAS E HILL REDACTED | COMMON SHARES | 4.013 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS FORD<br>REDACTED | COMMON SHARES | 3.713 | COMMON |
| THOMAS G REYNOLDS<br>REDACTED | COMMON SHARES | 214.607 | COMMON |
| THOMAS MASSETTI<br>REDACTED | COMMON SHARES | 10 | COMMON |
| THOMAS W PARSON JR<br>REDACTED | COMMON SHARES | 15.42 | COMMON |
| TIM M MAULDEN<br>REDACTED | COMMON SHARES | 0* | COMMON |
| TIM SEWARD<br>REDACTED | COMMON SHARES | 89 | COMMON |
| TIMOTHY BOULTON<br>REDACTED | COMMON SHARES | 59.164 | COMMON |
| TIMOTHY D ALBERT<br>REDACTED | COMMON SHARES | 0.504 | COMMON |
| TIMOTHY S PRICE<br>REDACTED | COMMON SHARES | 0.043 | COMMON |
| TIMOTHY THOMAS<br>REDACTED | COMMON SHARES | 15 | COMMON |
| TODD P HAYMORE<br>REDACTED | COMMON SHARES | 16.536 | COMMON |
| TOP INVESTMENTS INC<br>1037 YOUNGER RD<br>ROXBORO NC 27573-5179 | COMMON SHARES | 7.931 | COMMON |
| TRACY G PURVIS<br>REDACTED | COMMON SHARES | 1031 | COMMON |
| TRACY R RHODES TR UA 12/30/99<br>WILLIAM FRANK LEE TRUST FBO<br>WILLIAM FRANK LEE JR<br>REDACTED | COMMON SHARES | 100 | COMMON |
| TRANS-CONTINENTAL LEAF TOBACCO<br>CORPORATION LIMITED<br>FL-9490<br>VADUZ<br>LIECHTENSTEIN | COMMON SHARES | 785313 | COMMON |
| TRISTAN P MCLEAN<br>REDACTED | COMMON SHARES | 1.961 | COMMON |
| UNCLAIMED PROPERTY REC & REPORT<br>LLC<br>450 7TH AVENUE SUITE 905<br>NEW YORK NY 10123-0101 | COMMON SHARES | 0.104 | COMMON |
| URSULA ALLEN HARPER<br>REDACTED | COMMON SHARES | 1 | COMMON |
| VANESSA J DAVIS<br>REDACTED | COMMON SHARES | 0.23 | COMMON |
| VICKIE G CASSADA CUST MICHAEL W<br>CASSADA VA UNIF TRAN MIN ACT<br>REDACTED | COMMON SHARES | 0* | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VICKIE P HITE<br>REDACTED | COMMON SHARES | 0* | COMMON |
| VICTOR M MOSS<br>REDACTED | COMMON SHARES | 58.651 | COMMON |
| VICTOR M MOSS<br>REDACTED | COMMON SHARES | 0* | COMMON |
| VIRGINIA CARR WHITAKER<br>REDACTED | COMMON SHARES | 8.609 | COMMON |
| VIRGINIA D SIMPSON<br>REDACTED | COMMON SHARES | 588 | COMMON |
| VIRGINIA W KIBLER<br>REDACTED | COMMON SHARES | 1 | COMMON |
| W CRAIG BENTON<br>REDACTED | COMMON SHARES | 496.68 | COMMON |
| WALTER W PEEL & CELESTE M COOPER-PEEL JT TEN<br>REDACTED | COMMON SHARES | 0* | COMMON |
| WALTON WENZEL<br>REDACTED | COMMON SHARES | 8 | COMMON |
| WARWICK ASHLEY HODGSON<br>REDACTED | COMMON SHARES | 79.059 | COMMON |
| WATKINS M ABBITT JR<br>REDACTED | COMMON SHARES | 116.483 | COMMON |
| WAYNE L MCGREGOR & DEBBIE S MCGREGOR JT TEN<br>REDACTED | COMMON SHARES | 0* | COMMON |
| WAYNE L MCGREGOR<br>REDACTED | COMMON SHARES | 0* | COMMON |
| WES HARRIS<br>REDACTED | COMMON SHARES | 0.083 | COMMON |
| WHITNEY PRITCHITT JR<br>REDACTED | COMMON SHARES | 6.517 | COMMON |
| WHITNEY PRITCHITT JR<br>REDACTED | COMMON SHARES | 0* | COMMON |
| WILLIAM B DYER<br>REDACTED | COMMON SHARES | 1.181 | COMMON |
| WILLIAM E MCNICHOLS & MARGIE H MCNICHOLS JT TEN<br>REDACTED | COMMON SHARES | 7 | COMMON |
| WILLIAM ERNEST ADKINS<br>REDACTED | COMMON SHARES | 4.163 | COMMON |
| WILLIAM HELLMANN CUST AMY HELLMAN UNIF GIFT MIN ACT PA<br>REDACTED | COMMON SHARES | 43.034 | COMMON |
| WILLIAM L LLOYD<br>REDACTED | COMMON SHARES | 910.6 | COMMON |
| WILLIAM L O'QUINN JR<br>REDACTED | COMMON SHARES | 1300 | COMMON |

| Name and Address of Interest Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM T HUBBARD REDACTED | COMMON SHARES | 3.892 | COMMON |
| WILLIAM TYLER MAYHEW REDACTED | COMMON SHARES | 10 | COMMON |
| WILLIARD DORRIETY JR REDACTED | COMMON SHARES | 0.441 | COMMON |
| WOODARD COLLIER REDACTED | COMMON SHARES | 1.303 | COMMON |
| YOGESHWAR RAO REDACTED | COMMON SHARES | 914.629 | COMMON |
| YUSEF SAUL SAVUL REDACTED | COMMON SHARES | 1824.78 | COMMON |

**Fill in this information to identify the case:**

Debtor name:   **Pyxus International, Inc., *et al.***

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors           12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒ Other document that requires a declaration   **Consolidated Corporate Ownership Statement and List of Equity Interest Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **06/15/2020**          X */s/ Joel Thomas*
                                      Signature of individual signing on behalf of debtor

                                      **Joel Thomas**
                                      Printed name

                                      **Executive Vice President and Chief Financial Officer**
                                      Position or relationship to debtor