# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| PYXUS INTERNATIONAL, INC., *et al.*,[1] | § | Case No. 20-11570 (LSS) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

## AFFIDAVIT OF SERVICE

I, Gregory R. DePalma, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail or Next Day Business Service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") listed on the service list attached hereto as **Exhibit A.**

- The *Supplement to Disclosure Statement* [Docket No.161] (the "***Plan Supplement***")

The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

On July 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Plan Supplement to be served via First Class Mail on the Service List attached hereto as **Exhibit B**.

In addition to the hard copy service referenced above on or before July 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Plan Supplement to be served via email on the Service List attached hereto as **Exhibit C**.

---

[1] The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's United States federal tax identification number, are: Pyxus International, Inc. (6567), Alliance One International, LLC (3302), Alliance One North America, LLC (7908), Alliance One Specialty Products, LLC (0115) and GSP Properties, LLC (5603). The Debtors' mailing address is 8001 Aerial Center Parkway, Morrisville, NC 27560-8417.

Dated: July 22, 2020

State of New York  
County of New York

/S/*Gregory R. DePalma*  
Gregory R. DePalma

Subscribed and sworn to (or affirmed) before me on July 22, 2020, by Gregory R. DePalma, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ Liz Santodomingo*  
Notary Public, State of New York  
No. 01SA6301250  
Qualified in New York County  
Commission Expires April 14, 2022

## **EXHIBIT A**

Exhibit A
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N48331 N48332 N48333 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNT | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMLGMTED BNK OF CHIC IPA 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | US |
| BANK OF AMERICA LASALLE BNK NA 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | US |
| BARCLAY 0229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BB T SECURITIES 0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | US |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO CPITAL MARKETS CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO CPITAL MARKETS CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO CPITAL MARKETS CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE | 38th FLOOR | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHTHRN PENIKETT DINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN GENE BANFI AARON COLIE PRXY MG | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | US |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD NEW PORT TOWERS | | JERSEY CITY | NJ | 07310 1607 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | US |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | US |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOUL DE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CITIBANK N A 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK N A 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIGROUP GLBL MRKETS INC 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | US |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | US |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | US |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |

Exhibit A
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | US |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | GB |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | GB |
| D A  DAVIDSON &CO 0361 | ATTN  RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | C P 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H5B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62  E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1060 ROBERT BOURASSA BLVD SUITE 101 | | MONTREAL | QC | H3B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK SEC INC 0573 | ATTN  MICHAEL GARDINER | 199 BAY STREET  SUITE 4700 | COMMERCE COURT | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | US |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | US |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | US |
| EDWARD D JONES CO 0057 | ATTN A J MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST  LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST  LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST  LOUIS | MO | 63131 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | US |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY OR PRXY MG | CORP ACT JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | US |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST  LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST  LOUIS | MO | 63103 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | US |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | US |
| GMP SECURITIES L P 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES L P 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| INGALLS SNYDER L L C 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | US |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK  2ND FLOOR | | GREENWICH | CT | 06831-0000 | US |
| INTL FCSTNE INC STRN AG LCH INC 750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| J P MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIERS DEPT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | US |
| JEFFERIES COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | US |
| JP MORGAN SECURITIES INC 0187 | ATTN  MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | US |
| JP MORGAN SECURITIES INC 0187 | ATTN  JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | US |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | ID |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK N A 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | ID |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMRGAN CHASE PUBLIC EMPLOYEES 2975 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | ID |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | US |
| LAURENTIAN BANK OF CANADA  5001 | ATTN SARAH QUESNEL OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN ESTELLE COLLE OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA  MAIORINO | 1360 Rene levesque Bldv  West | Suite 620 | Montreal | QC | H3G 0E8 | CA |

Exhibit A
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE | 777 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN BARB MORIN | 777 8 AVENUE S W | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121 1968 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | US |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN BARBARA MORGAN | 1375 KERNS ROAD | | BURLINGTON | ON | L7R OA8 | CA |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH PIERCE FNNER 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MRGAN STANLEY SMITH BARNEY LLC 0015 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | US |
| MRGAN STANLEY SMITH BARNEY LLC 0015 | ATTN PROXY Reorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | US |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN JOANNE PADARATHSINGH | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | US |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SEC CORP 1 PERSHING PLAZA | 7TH FLOOR | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | US |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY | TOWER 2 4TH FLOOR | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | US |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |

Exhibit A
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB T CO CLIENT CSTDY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| ST STR BNK TR ST STR TOTAL ETF 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | US |
| STERNE AGEE LEACH INC 0750 | ATTN WENDY FLETCHER OR PROXY MGR | 813 SHADES CREEK PARKWAY | SUITE 100 B | BIRMINGHAM | AL | 35209 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY | 7TH FL STOCK RECORD DEPT | ST LOUIS | MO | 63102 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSEF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | US |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STCTURES C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET DEPT FLOOR C1N | | CHICAGO | IL | 60607 | US |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | US |
| U S BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | US |
| U S BANK N A 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| U S BANK N A 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VANGUARD MARKETING CORPORATION 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | US |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | US |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELLS FARGO BANK N A 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |
| WELLS FARGO BANK N A 2027 | ATTN LAURA DAHLE OR PROXY MGR | 733 MARQUETTE AVENUE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO BANK N A 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO BANK N A SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 | 1525 WEST W T HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |

## **EXHIBIT B**

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10687912 | A CHRIS COATS | ADDRESS ON FILE | | | | | |
| 10688003 | A COLIN ARMSTRONG | ADDRESS ON FILE | | | | | |
| 10687832 | A M BODFORD | ADDRESS ON FILE | | | | | |
| 10687858 | A VIETZE | ADDRESS ON FILE | | | | | |
| 10688156 | A VIETZE | ADDRESS ON FILE | | | | | |
| 10688303 | A WOOLCOCK | ADDRESS ON FILE | | | | | |
| 10688179 | ALEXANDER J ESPOSITO & LINDA C ESPOSITO JT TEN | ADDRESS ON FILE | | | | | |
| 10687839 | ALEXANDER TAIT | ADDRESS ON FILE | | | | | |
| 10687979 | ALEXANDRE STROHSCHOEN | ADDRESS ON FILE | | | | | |
| 10687987 | ALEXANDRE STROHSCHOEN | ADDRESS ON FILE | | | | | |
| 10687880 | ALICE D FREEMAN CUST | ADDRESS ON FILE | | | | | |
| 10687919 | ALICE D FREEMAN CUST | ADDRESS ON FILE | | | | | |
| 10688083 | ALICE P WILLIS | ADDRESS ON FILE | | | | | |
| 10687893 | ALLEN T JONES | ADDRESS ON FILE | | | | | |
| 10687886 | ALLEN W WILLIAMS | ADDRESS ON FILE | | | | | |
| 10688182 | ALLEN W WILLIAMS | ADDRESS ON FILE | | | | | |
| 10688275 | ALLENE T MORTON | ADDRESS ON FILE | | | | | |
| 10688148 | AMBROSE BOLLING | ADDRESS ON FILE | | | | | |
| 10688169 | AMIR GEHL | ADDRESS ON FILE | | | | | |
| 10688200 | ANDREW DAVID BROWNE | ADDRESS ON FILE | | | | | |
| 10688326 | ANN T GUPTON | ADDRESS ON FILE | | | | | |
| 10688133 | ANN W ROGERS | ADDRESS ON FILE | | | | | |
| 10688259 | ANNA O RUFFIN | ADDRESS ON FILE | | | | | |
| 10688060 | ANNE M FIELDS | ADDRESS ON FILE | | | | | |
| 10688144 | ANNI BRANDT RISUM | ADDRESS ON FILE | | | | | |
| 10688073 | ANTHONY JOHN KINGSTON | ADDRESS ON FILE | | | | | |
| 10688122 | ANTHONY WILLIAM DILLON | ADDRESS ON FILE | | | | | |
| 10688048 | ANTORRYA B CALDERON | ADDRESS ON FILE | | | | | |
| 10688125 | ARTHUR DAVID HODGES | ADDRESS ON FILE | | | | | |
| 10687834 | B JOHNSON-HILL | ADDRESS ON FILE | | | | | |
| 10688079 | BAKERY CONFECTIONERY & TOBACCO WORKERS INTERNATIONAL UNION | ADDRESS ON FILE | | | | | |
| 10687945 | BARBARA WINN FREEZE | ADDRESS ON FILE | | | | | |
| 10688229 | BARRY R LERNER & KIM B LERNER JT TEN | ADDRESS ON FILE | | | | | |
| 10687905 | BELINDA BAKER | ADDRESS ON FILE | | | | | |
| 10688209 | BELINDA BAKER | ADDRESS ON FILE | | | | | |
| 10687997 | BENJAMIN HOLT WARD | ADDRESS ON FILE | | | | | |
| 10688074 | BENNY RAY GUILL | ADDRESS ON FILE | | | | | |
| 10687884 | BENTON F TUCK | ADDRESS ON FILE | | | | | |
| 10688212 | BETTY BURNSIDE | ADDRESS ON FILE | | | | | |
| 10687974 | BEULAH M PRITCHETT | ADDRESS ON FILE | | | | | |
| 10688325 | BEVERLEY S DOJONOVIC | ADDRESS ON FILE | | | | | |
| 10687960 | BEVERLY GRANT | ADDRESS ON FILE | | | | | |
| 10688327 | BILLY E GUPTON | ADDRESS ON FILE | | | | | |
| 10687891 | BILLY G STONE | ADDRESS ON FILE | | | | | |
| 10687968 | BILLY T PARRISH | ADDRESS ON FILE | | | | | |
| 10688257 | BOBBY DALE WELLS | ADDRESS ON FILE | | | | | |
| 10688049 | BONITA L FINNEY | ADDRESS ON FILE | | | | | |
| 10688084 | BRENDA C CLINE | ADDRESS ON FILE | | | | | |
| 10687944 | BRENDA G ADKINS | ADDRESS ON FILE | | | | | |
| 10688129 | BRENDA J MABE | ADDRESS ON FILE | | | | | |
| 10688107 | BRENDA W ERICKSON | ADDRESS ON FILE | | | | | |
| 10688217 | BRIAN HARKER | ADDRESS ON FILE | | | | | |
| 10688289 | BRIAN MICHAEL CLARK | ADDRESS ON FILE | | | | | |
| 10688121 | BRIAN PETER COWMAN | ADDRESS ON FILE | | | | | |
| 10688321 | BRIGHTLEAF TOBACCO CO | ADDRESS ON FILE | | | | | |
| 10688035 | BRUCE L MORRISON | ADDRESS ON FILE | | | | | |

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10687920 | C PHILLIP WELLS III | ADDRESS ON FILE | | | | | |
| 10688266 | CARL GRAHAM NORTH | ADDRESS ON FILE | | | | | |
| 10688050 | CAROLYN F ANDERSON | ADDRESS ON FILE | | | | | |
| 10687869 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | |
| 10687870 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | |
| 10688171 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | |
| 10688172 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | |
| 10688314 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | |
| 10687850 | CHAMPION PROPERTIES INC | ADDRESS ON FILE | | | | | |
| 10688072 | CHARLENE TEIPNER | ADDRESS ON FILE | | | | | |
| 10688149 | CHARLES A BORGERT | ADDRESS ON FILE | | | | | |
| 10687934 | CHARLES CHRISTOPHER MAYHEW & MA | ADDRESS ON FILE | | | | | |
| 10687928 | CHARLES CHRISTOPHER MAYHEW JR | ADDRESS ON FILE | | | | | |
| 10687902 | CHARLES E GOODAKER | ADDRESS ON FILE | | | | | |
| 10688078 | CHARLES ESTES MCDOWELL | ADDRESS ON FILE | | | | | |
| 10688187 | CHARLES PRESTON MCELHENEY JR | ADDRESS ON FILE | | | | | |
| 10687942 | CHARLES R VANDIFORD | ADDRESS ON FILE | | | | | |
| 10688216 | CHRIS WHITFIELD | ADDRESS ON FILE | | | | | |
| 10687981 | CHRISTIAN CYPHER III | ADDRESS ON FILE | | | | | |
| 10688306 | CHRISTIE B BAILEY | ADDRESS ON FILE | | | | | |
| 10688033 | CHRISTOPHER DUNN | ADDRESS ON FILE | | | | | |
| 10688057 | CHRISTOPHER R CASTLE | ADDRESS ON FILE | | | | | |
| 10688310 | CHRISTOPHER VERDEN FEWINGS | ADDRESS ON FILE | | | | | |
| 10688225 | CINDY B WOOLARD | ADDRESS ON FILE | | | | | |
| 10688051 | CITY WAUPUN | ADDRESS ON FILE | | | | | |
| 10687846 | CLARA C BOBBITT | ADDRESS ON FILE | | | | | |
| 10687913 | CLARA M HERNDON | ADDRESS ON FILE | | | | | |
| 10688095 | CLARENCE COVELL | ADDRESS ON FILE | | | | | |
| 10688292 | CLARENCE LEWIS DICKERSON | ADDRESS ON FILE | | | | | |
| 10688087 | CLARENCE THOMAS WILLIFORD JR TTEE | ADDRESS ON FILE | | | | | |
| 10688031 | CLAUDE B ELAM | ADDRESS ON FILE | | | | | |
| 10688108 | COLIN ARCHIBALD | ADDRESS ON FILE | | | | | |
| 10687996 | COLIN ARCHIBALD | ADDRESS ON FILE | | | | | |
| 10688302 | CONSTANTIN VON ESEBECK | ADDRESS ON FILE | | | | | |
| 10688236 | CORNELIUS JOHANNES MANS | ADDRESS ON FILE | | | | | |
| 10687906 | CURTIS E BROOKS | ADDRESS ON FILE | | | | | |
| 10688026 | CYNTHIA ALLEN BARNETT | ADDRESS ON FILE | | | | | |
| 10687938 | CYNTHIA RAE WARNKE | ADDRESS ON FILE | | | | | |
| 10687837 | D C BLUNT | ADDRESS ON FILE | | | | | |
| 10688268 | DAN W ROBBINS | ADDRESS ON FILE | | | | | |
| 10688019 | DANIEL B SMITH | ADDRESS ON FILE | | | | | |
| 10688124 | DAVID ALLAN HIRD | ADDRESS ON FILE | | | | | |
| 10688311 | DAVID B JAY CUST | ADDRESS ON FILE | | | | | |
| 10688227 | DAVID GOLD | ADDRESS ON FILE | | | | | |
| 10688242 | DAVID JAMES ROBINSON SR | ADDRESS ON FILE | | | | | |
| 10688234 | DAVID KAY | ADDRESS ON FILE | | | | | |
| 10688178 | DAVID R EAGLE | ADDRESS ON FILE | | | | | |
| 10687901 | DAVID W GAYK | ADDRESS ON FILE | | | | | |
| 10688232 | DEBBIE MCCANN | ADDRESS ON FILE | | | | | |
| 10688065 | DEE C OWEN | ADDRESS ON FILE | | | | | |
| 10687970 | DELBERT V RHODES & LAVERNE W RHODES JT TEN | ADDRESS ON FILE | | | | | |
| 10688158 | DENNIS A WALLACE | ADDRESS ON FILE | | | | | |
| 10688300 | DENNIS M BRYANT CUST | ADDRESS ON FILE | | | | | |
| 10688123 | DEON RYAN HAIGH | ADDRESS ON FILE | | | | | |
| 10688309 | DIMITRIOS VASSILIOS FESSAS | ADDRESS ON FILE | | | | | |
| 10688207 | DINNA M HAMILTON | ADDRESS ON FILE | | | | | |
| 10688058 | DOLORES D MOORE | ADDRESS ON FILE | | | | | |
| 10687851 | DONALD T WILLIAMS | ADDRESS ON FILE | | | | | |

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10688110 | DONALD W BERRIER | ADDRESS ON FILE | | | | | |
| 10688138 | DONNA L VICK | ADDRESS ON FILE | | | | | |
| 10688215 | DOUGLAS CONRAN | ADDRESS ON FILE | | | | | |
| 10688132 | DOUGLAS J CONRAN | ADDRESS ON FILE | | | | | |
| 10688276 | DOUGLAS M MUNRO | ADDRESS ON FILE | | | | | |
| 10687857 | DUNCAN MEECH | ADDRESS ON FILE | | | | | |
| 10688180 | EARL B FORBES | ADDRESS ON FILE | | | | | |
| 10687993 | EDUARDO RENNER | ADDRESS ON FILE | | | | | |
| 10688323 | EDWARD J COZART | ADDRESS ON FILE | | | | | |
| 10688099 | EDWARD LANG HUNTER | ADDRESS ON FILE | | | | | |
| 10688140 | EDWARD M KENNEY JR | ADDRESS ON FILE | | | | | |
| 10688324 | EDWARD T DANCY IV | ADDRESS ON FILE | | | | | |
| 10688009 | EKKHARD BEUTHNER | ADDRESS ON FILE | | | | | |
| 10688092 | ELEANOR MARCUS | ADDRESS ON FILE | | | | | |
| 10687925 | ELIZABETH BECK TURNER | ADDRESS ON FILE | | | | | |
| 10687967 | ELIZABETH D STONE | ADDRESS ON FILE | | | | | |
| 10687903 | ELIZABETH HARRIS | ADDRESS ON FILE | | | | | |
| 10687926 | ELIZABETH LYNN MAYHEW | ADDRESS ON FILE | | | | | |
| 10688022 | ELIZABETH M POWELL | ADDRESS ON FILE | | | | | |
| 10688096 | ELLEN S WHITE | ADDRESS ON FILE | | | | | |
| 10688077 | ELLEN W POWELL | ADDRESS ON FILE | | | | | |
| 10688088 | ELSIE M LOVELACE | ADDRESS ON FILE | | | | | |
| 10688170 | EREZ GEHL | ADDRESS ON FILE | | | | | |
| 10687939 | ERICA WARREN THOMSON | ADDRESS ON FILE | | | | | |
| 10688262 | ERWIN SADLER | ADDRESS ON FILE | | | | | |
| 10688199 | ETTA G BROWN | ADDRESS ON FILE | | | | | |
| 10688130 | FIONA K CAMPBELL & COLIN D CAMPBE | ADDRESS ON FILE | | | | | |
| 10688297 | FRANCES SANDRA BARNHILL | ADDRESS ON FILE | | | | | |
| 10688001 | FRANCES T WEATHERFORD | ADDRESS ON FILE | | | | | |
| 10687831 | FRANCIS J TRUNZO III | ADDRESS ON FILE | | | | | |
| 10687894 | FRANKIE W KENDALL | ADDRESS ON FILE | | | | | |
| 10688161 | FRANZ DEMEULEMEESTER | ADDRESS ON FILE | | | | | |
| 10687929 | FRED HUNTER | ADDRESS ON FILE | | | | | |
| 10687907 | G TERRELL CONNELLY JR | ADDRESS ON FILE | | | | | |
| 10687852 | GARY D STEINER | ADDRESS ON FILE | | | | | |
| 10687898 | GARY L MOOREFIELD & MYRA S MOORE | ADDRESS ON FILE | | | | | |
| 10688188 | GARY L MOOREFIELD & MYRA S MOOREFIELD JT TEN | ADDRESS ON FILE | | | | | |
| 10688239 | GEOFFREY M STOOKE | ADDRESS ON FILE | | | | | |
| 10688258 | GEORGE B WHITAKER III | ADDRESS ON FILE | | | | | |
| 10688315 | GEORGE C KOCHMAN JR CUST | ADDRESS ON FILE | | | | | |
| 10688224 | GEORGE W MOORE | ADDRESS ON FILE | | | | | |
| 10688166 | GEORGE W NEAL JR | ADDRESS ON FILE | | | | | |
| 10687985 | GERHARD LUTZ | ADDRESS ON FILE | | | | | |
| 10687988 | GERHARD LUTZ | ADDRESS ON FILE | | | | | |
| 10687845 | GERRY COLLINS | ADDRESS ON FILE | | | | | |
| 10688305 | GIOVANNI C ALIBERTI | ADDRESS ON FILE | | | | | |
| 10688201 | GLENDA J COATS | ADDRESS ON FILE | | | | | |
| 10687859 | GLORIA DENICE WARNER | ADDRESS ON FILE | | | | | |
| 10688127 | GLORIA DENICE WARNER | ADDRESS ON FILE | | | | | |
| 10687958 | GRAEME D F PATTINSON ESQ | ADDRESS ON FILE | | | | | |
| 10688152 | GRAHAM JOHN KAYES | ADDRESS ON FILE | | | | | |
| 10687853 | GREAT LAKES & GULF COAST PROPERTI | ADDRESS ON FILE | | | | | |
| 10688221 | GREGG LUGVIEL | ADDRESS ON FILE | | | | | |
| 10688253 | GREGORY S SYNDER | ADDRESS ON FILE | | | | | |
| 10687940 | GREGORY SAMUEL SNYDER | ADDRESS ON FILE | | | | | |
| 10688006 | GREIG CHANNON | ADDRESS ON FILE | | | | | |
| 10688011 | GUILHERME STEFFEN | ADDRESS ON FILE | | | | | |
| 10687856 | GUNTER DIEDERICHS | ADDRESS ON FILE | | | | | |
| 10688043 | GUY FRANKLIN SURTEES | ADDRESS ON FILE | | | | | |

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10687992 | GWENDOLYN GILLIAM | ADDRESS ON FILE | | | | | |
| 10688135 | H F SAUNDERS | ADDRESS ON FILE | | | | | |
| 10688002 | H PEYTON GREEN III | ADDRESS ON FILE | | | | | |
| 10687844 | H PLEIMANN | ADDRESS ON FILE | | | | | |
| 10688150 | HAIL & COTTON INC | ADDRESS ON FILE | | | | | |
| 10688142 | HAMPTON R POOLE JR | ADDRESS ON FILE | | | | | |
| 10688145 | HANS HENRIK BAARK | ADDRESS ON FILE | | | | | |
| 10688013 | HARRY R WELLS | ADDRESS ON FILE | | | | | |
| 10688261 | HARVEY B RUFFIN | ADDRESS ON FILE | | | | | |
| 10688260 | HARVEY B RUFFIN III | ADDRESS ON FILE | | | | | |
| 10688119 | HENRY C BABB | ADDRESS ON FILE | | | | | |
| 10688007 | HERMAN VAN LIERDE | ADDRESS ON FILE | | | | | |
| 10688015 | HERMINIA L SANTOS | ADDRESS ON FILE | | | | | |
| 10688206 | HORACE L GUILL SR | ADDRESS ON FILE | | | | | |
| 10688295 | HORACE M BAKER JR | ADDRESS ON FILE | | | | | |
| 10688219 | HOWARD C CORUM | ADDRESS ON FILE | | | | | |
| 10688308 | HUGH M ENSOR | ADDRESS ON FILE | | | | | |
| 10688004 | HYON-JU SHIN | ADDRESS ON FILE | | | | | |
| 10688094 | IAN ADAMSON | ADDRESS ON FILE | | | | | |
| 10688222 | INES M CALDERON | ADDRESS ON FILE | | | | | |
| 10687862 | INEZ ROEDIGER TR | ADDRESS ON FILE | | | | | |
| 10687977 | IRNO L MALLMANN | ADDRESS ON FILE | | | | | |
| 10687986 | IRNO L MALLMANN | ADDRESS ON FILE | | | | | |
| 10688330 | J BOBBY RASCOE | ADDRESS ON FILE | | | | | |
| 10688168 | J CARL PARSONS | ADDRESS ON FILE | | | | | |
| 10687910 | J L F DE MEYERE | ADDRESS ON FILE | | | | | |
| 10688193 | J L F DE MEYERE | ADDRESS ON FILE | | | | | |
| 10688254 | J M THRESHIE | ADDRESS ON FILE | | | | | |
| 10688070 | J PIETER SIKKEL | ADDRESS ON FILE | | | | | |
| 10687861 | J RICHARD JAMIESON | ADDRESS ON FILE | | | | | |
| 10688250 | J TERRANCE WRIGHT | ADDRESS ON FILE | | | | | |
| 10688291 | JACQUES DELAR | ADDRESS ON FILE | | | | | |
| 10688312 | JAG MURRAY | ADDRESS ON FILE | | | | | |
| 10688184 | JAMES A COOLEY | ADDRESS ON FILE | | | | | |
| 10688081 | JAMES A MOTLEY | ADDRESS ON FILE | | | | | |
| 10688147 | JAMES B BLACKBURN | ADDRESS ON FILE | | | | | |
| 10688196 | JAMES B LEWIS JR | ADDRESS ON FILE | | | | | |
| 10688137 | JAMES DAVID TURQUAND-YOUNG | ADDRESS ON FILE | | | | | |
| 10688139 | JAMES E HARDISON | ADDRESS ON FILE | | | | | |
| 10688175 | JAMES H BROWN JR | ADDRESS ON FILE | | | | | |
| 10688068 | JAMES L THOMAS & LEVON R THOMAS JT TEN | ADDRESS ON FILE | | | | | |
| 10687875 | JAMES S ADKINS | ADDRESS ON FILE | | | | | |
| 10688294 | JAN PETER ECKSTEIN | ADDRESS ON FILE | | | | | |
| 10687969 | JANE M BLOOMER | ADDRESS ON FILE | | | | | |
| 10688287 | JANELLA ELIZABETH CATHERINE GLOVER | ADDRESS ON FILE | | | | | |
| 10688204 | JANIE N DAY | ADDRESS ON FILE | | | | | |
| 10688028 | JASON W TATE | ADDRESS ON FILE | | | | | |
| 10688029 | JASON W TATE | ADDRESS ON FILE | | | | | |
| 10687892 | JASON W TATE JR | ADDRESS ON FILE | | | | | |
| 10688191 | JASON W TATE JR | ADDRESS ON FILE | | | | | |
| 10687881 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | |
| 10687882 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | |
| 10688181 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | |
| 10688192 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | |
| 10687973 | JEAN P WARE | ADDRESS ON FILE | | | | | |
| 10688237 | JEAN-MARIE RABEISEN | ADDRESS ON FILE | | | | | |
| 10688246 | JEAN-RENE D'ABBADIE | ADDRESS ON FILE | | | | | |
| 10688021 | JEFFREY A SILVER | ADDRESS ON FILE | | | | | |
| 10688177 | JEFFREY K CONYERS | ADDRESS ON FILE | | | | | |

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10687953 | JEFFREY L MILAM | ADDRESS ON FILE | | | | | |
| 10688064 | JERRY M FRANK | ADDRESS ON FILE | | | | | |
| 10688277 | JERRY W HOWELL | ADDRESS ON FILE | | | | | |
| 10687931 | JERRYE E MAYHEW | ADDRESS ON FILE | | | | | |
| 10688066 | JESSE EARLE OWEN | ADDRESS ON FILE | | | | | |
| 10687932 | JESSE W MAYHEW | ADDRESS ON FILE | | | | | |
| 10688090 | JESSIE BURTON | ADDRESS ON FILE | | | | | |
| 10687933 | JESSIE W MAYHEW JR | ADDRESS ON FILE | | | | | |
| 10688046 | JIMMY L THOMAS & JANINE D THOMAS JT TEN | ADDRESS ON FILE | | | | | |
| 10688010 | JIN WANG | ADDRESS ON FILE | | | | | |
| 10687959 | JODY EDWARD TATE | ADDRESS ON FILE | | | | | |
| 10688045 | JOEL L THOMAS | ADDRESS ON FILE | | | | | |
| 10688163 | JOHN B LUCAS | ADDRESS ON FILE | | | | | |
| 10688134 | JOHN B ROYLE | ADDRESS ON FILE | | | | | |
| 10687888 | JOHN G NAPIER | ADDRESS ON FILE | | | | | |
| 10688318 | JOHN L BESANTE JR | ADDRESS ON FILE | | | | | |
| 10687956 | JOHN L COLE & SHELIA A COLE JT TEN | ADDRESS ON FILE | | | | | |
| 10688128 | JOHN L WHITLEY | ADDRESS ON FILE | | | | | |
| 10688039 | JOHN LUBBERTS | ADDRESS ON FILE | | | | | |
| 10688076 | JOHN M GILBERT | ADDRESS ON FILE | | | | | |
| 10688211 | JOHN M HINES | ADDRESS ON FILE | | | | | |
| 10688055 | JOHN M KIRSCH & CHARLOTTE L KIRSCH JT TEN | ADDRESS ON FILE | | | | | |
| 10688024 | JOHN MARSHALL THOMAS | ADDRESS ON FILE | | | | | |
| 10688093 | JOHN MILLER | ADDRESS ON FILE | | | | | |
| 10687978 | JOHN RYAN | ADDRESS ON FILE | | | | | |
| 10688080 | JOHN V HUNTER III | ADDRESS ON FILE | | | | | |
| 10688041 | JOHN W ALDERSON | ADDRESS ON FILE | | | | | |
| 10688146 | JOHN W BEEM | ADDRESS ON FILE | | | | | |
| 10688238 | JOHN WARWICK SALTER | ADDRESS ON FILE | | | | | |
| 10687909 | JON DAVEY & ELIZABETH DAVEY JT TEN | ADDRESS ON FILE | | | | | |
| 10688283 | JONAH S ELLIS | ADDRESS ON FILE | | | | | |
| 10687911 | JONATHAN AVERY GROSE | ADDRESS ON FILE | | | | | |
| 10688105 | JOSEPH L LANIER JR | ADDRESS ON FILE | | | | | |
| 10688240 | JOSEPH L MORRISON | ADDRESS ON FILE | | | | | |
| 10688198 | JOSEPH S LUNSFORD | ADDRESS ON FILE | | | | | |
| 10688176 | JOYCE BOATWRIGHT COLE | ADDRESS ON FILE | | | | | |
| 10688286 | JOYSA WOOD GILBREATH | ADDRESS ON FILE | | | | | |
| 10687915 | JUDITH T WOODELL | ADDRESS ON FILE | | | | | |
| 10687964 | JUDY H CLEATON | ADDRESS ON FILE | | | | | |
| 10688053 | JULIANA IRINA SPIES PERMINOW | ADDRESS ON FILE | | | | | |
| 10688151 | JURGEN W JOHANSSEN | ADDRESS ON FILE | | | | | |
| 10688264 | K GLENN STANLEY | ADDRESS ON FILE | | | | | |
| 10688159 | KAREN GILES WALLACE | ADDRESS ON FILE | | | | | |
| 10687998 | KARL E ANDERSEN JR | ADDRESS ON FILE | | | | | |
| 10687975 | KARON AKERS KETTERMAN | ADDRESS ON FILE | | | | | |
| 10687885 | KATHERINE M TURNER | ADDRESS ON FILE | | | | | |
| 10688063 | KATHRYN BENTON WYATT | ADDRESS ON FILE | | | | | |
| 10688030 | KATHY T SURGES | ADDRESS ON FILE | | | | | |
| 10688023 | KEITH H MERRICK | ADDRESS ON FILE | | | | | |
| 10688220 | KELVIN R LAFAYETTE | ADDRESS ON FILE | | | | | |
| 10687980 | KEN LANGLEY | ADDRESS ON FILE | | | | | |
| 10688235 | KENELM MARK JOHNSON-HILL | ADDRESS ON FILE | | | | | |
| 10687946 | KENELM MARK JOHNSON-HILL | ADDRESS ON FILE | | | | | |
| 10688195 | KENNETH FORD | ADDRESS ON FILE | | | | | |
| 10687864 | KENNETH R WILKERSON CUST | ADDRESS ON FILE | | | | | |
| 10687830 | KEVIN M ZIELINSKI | ADDRESS ON FILE | | | | | |
| 10687855 | KEVIN MARTIN | ADDRESS ON FILE | | | | | |
| 10687923 | KEVIN MEURET | ADDRESS ON FILE | | | | | |

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10688280 | KEVIN R MCLEAN | ADDRESS ON FILE | | | | | |
| 10688281 | KEVIN R MCLEAN | ADDRESS ON FILE | | | | | |
| 10687983 | KIM BATCHELER | ADDRESS ON FILE | | | | | |
| 10688320 | KIMBERLY COATS ADAMS | ADDRESS ON FILE | | | | | |
| 10688025 | KIPPY CASSELL CUST | ADDRESS ON FILE | | | | | |
| 10687840 | KIRK THOMAS MILAM | ADDRESS ON FILE | | | | | |
| 10688299 | L BOOYSEN | ADDRESS ON FILE | | | | | |
| 10688183 | L D WORTHINGTON III | ADDRESS ON FILE | | | | | |
| 10688244 | L WAYNE CRAWFORD | ADDRESS ON FILE | | | | | |
| 10688296 | LANETTE W BAKER | ADDRESS ON FILE | | | | | |
| 10688288 | LARRY H GLOVER | ADDRESS ON FILE | | | | | |
| 10688278 | LARRY KENN HUDSON | ADDRESS ON FILE | | | | | |
| 10687947 | LARRY S WOOD | ADDRESS ON FILE | | | | | |
| 10688037 | LARRY W SHARP & HELEN P SHARP JT TEN | ADDRESS ON FILE | | | | | |
| 10688282 | LAURA J MCLEAN | ADDRESS ON FILE | | | | | |
| 10688062 | LAURA JONES | ADDRESS ON FILE | | | | | |
| 10688271 | LAURA MCLEAN CUST | ADDRESS ON FILE | | | | | |
| 10688273 | LAURA MCLEAN CUST | ADDRESS ON FILE | | | | | |
| 10687854 | LAWRENCE FALATER & DELPHINE FALAT | ADDRESS ON FILE | | | | | |
| 10688097 | LAWRENCE FALATER & DELPHINE FALATER JT TEN | ADDRESS ON FILE | | | | | |
| 10688285 | LAWRENCE P FLEMING JR | ADDRESS ON FILE | | | | | |
| 10687900 | LEAH ANN FITZGERALD | ADDRESS ON FILE | | | | | |
| 10688194 | LEAH ANN FITZGERALD | ADDRESS ON FILE | | | | | |
| 10688186 | LEIGH ANNE BRAY | ADDRESS ON FILE | | | | | |
| 10687863 | LEWIS C REESE | ADDRESS ON FILE | | | | | |
| 10688020 | LINDA J VERNON | ADDRESS ON FILE | | | | | |
| 10687848 | LIONEL H SMALL | ADDRESS ON FILE | | | | | |
| 10688252 | LLOYD B MARTIN JR | ADDRESS ON FILE | | | | | |
| 10688113 | LLOYD WILLIAMS | ADDRESS ON FILE | | | | | |
| 10687876 | LOIS M DAVIS & RONALD E DAVIS JT TE | ADDRESS ON FILE | | | | | |
| 10687994 | LORENZO TONELLI | ADDRESS ON FILE | | | | | |
| 10688059 | LOUIS E SHARP | ADDRESS ON FILE | | | | | |
| 10688141 | LOUIS G ONEAL | ADDRESS ON FILE | | | | | |
| 10687982 | LUIS DE AZUA | ADDRESS ON FILE | | | | | |
| 10688098 | MADGE P JERNIGAN | ADDRESS ON FILE | | | | | |
| 10688230 | MARGARET LAURA LOWE | ADDRESS ON FILE | | | | | |
| 10687836 | MARK KEHAYA TRUSTEE | ADDRESS ON FILE | | | | | |
| 10687847 | MARK MOULTON | ADDRESS ON FILE | | | | | |
| 10688091 | MARK MOULTON | ADDRESS ON FILE | | | | | |
| 10687868 | MARK W KEHAYA | ADDRESS ON FILE | | | | | |
| 10688101 | MARK WRIGHT | ADDRESS ON FILE | | | | | |
| 10687924 | MARSHALL WOLF | ADDRESS ON FILE | | | | | |
| 10687908 | MARTIN C DANIEL | ADDRESS ON FILE | | | | | |
| 10687995 | MARTIN R WADE III | ADDRESS ON FILE | | | | | |
| 10687936 | MARY A WILLIAMS EXECUTOR | ADDRESS ON FILE | | | | | |
| 10688279 | MARY BALL MASSEY | ADDRESS ON FILE | | | | | |
| 10688016 | MARY E BUCZKOWSKI | ADDRESS ON FILE | | | | | |
| 10688120 | MARY E BURKS | ADDRESS ON FILE | | | | | |
| 10688056 | MARY R MARSHALL | ADDRESS ON FILE | | | | | |
| 10687871 | MASON KENT HARRIS & WESTER GERAL | ADDRESS ON FILE | | | | | |
| 10688173 | MASON KENT HARRIS & WESTER GERALD | ADDRESS ON FILE | | | | | |
| 10688197 | MATTHEW V LILES | ADDRESS ON FILE | | | | | |
| 10688245 | MAURICE G WHITLOW | ADDRESS ON FILE | | | | | |
| 10688034 | MAZIE MATTHEWS LAURENCE | ADDRESS ON FILE | | | | | |
| 10687966 | MELVIN T WILSON & BILLY J WILSON JT TEN | ADDRESS ON FILE | | | | | |
| 10687860 | MEREDITH ANNE INGRAM | ADDRESS ON FILE | | | | | |

In re: Pyxus International, Inc., *et al*.
Case No. 20-11570 (LSS)
Page 6 of 9

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10687935 | MIAL B WOODARD | ADDRESS ON FILE | | | | | |
| 10688248 | MIAL B WOODARD | ADDRESS ON FILE | | | | | |
| 10688329 | MICHAEL E POOLE | ADDRESS ON FILE | | | | | |
| 10688106 | MICHAEL T FLEMING & BARBARA R FLEMING TTEES | ADDRESS ON FILE | | | | | |
| 10687971 | MICHEL JEAN FERAT & ANNE MARIE FE | ADDRESS ON FILE | | | | | |
| 10688085 | MIKE ROBERTS | ADDRESS ON FILE | | | | | |
| 10688228 | MORGAN SMITH FINANCIAL SERVICE | ADDRESS ON FILE | | | | | |
| 10688012 | MRS HELEN JANE ARMSTRONG | ADDRESS ON FILE | | | | | |
| 10687833 | NAN DAVIDSON | ADDRESS ON FILE | | | | | |
| 10688036 | NANCY ELLEN ZIMMERMAN | ADDRESS ON FILE | | | | | |
| 10687899 | NANCY F FELIX | ADDRESS ON FILE | | | | | |
| 10687943 | NANCY KATHERINE ANDERSON LINDQUIST | ADDRESS ON FILE | | | | | |
| 10688114 | NICK TRATARIS | ADDRESS ON FILE | | | | | |
| 10688109 | NICOLE R HOLLEY | ADDRESS ON FILE | | | | | |
| 10687984 | NINOS HADJIGERIOU | ADDRESS ON FILE | | | | | |
| 10687828 | OLD DOMINION & CO | ADDRESS ON FILE | | | | | |
| 10688272 | OLIVIA M MCLEAN | ADDRESS ON FILE | | | | | |
| 10687867 | P C DOM | ADDRESS ON FILE | | | | | |
| 10688162 | P C DOM | ADDRESS ON FILE | | | | | |
| 10688153 | P KIEWERT | ADDRESS ON FILE | | | | | |
| 10687999 | PAMELA SHIELDS | ADDRESS ON FILE | | | | | |
| 10687916 | PATRICIA M ALLEN & DON R ALLEN JT T | ADDRESS ON FILE | | | | | |
| 10688071 | PATRICIA P BURTON | ADDRESS ON FILE | | | | | |
| 10687843 | PAUL H BICQUE | ADDRESS ON FILE | | | | | |
| 10688223 | PAUL LA MONACA | ADDRESS ON FILE | | | | | |
| 10687872 | PAUL MOSCHLER | ADDRESS ON FILE | | | | | |
| 10688214 | PAUL TABERER | ADDRESS ON FILE | | | | | |
| 10688112 | PAULETTE KANKHWENDE | ADDRESS ON FILE | | | | | |
| 10688069 | PEGGY B WILSON | ADDRESS ON FILE | | | | | |
| 10687849 | PENNY HALL JARRELL EXEC | ADDRESS ON FILE | | | | | |
| 10688265 | PETER A MUNRO | ADDRESS ON FILE | | | | | |
| 10688251 | PETER DOROSHUK | ADDRESS ON FILE | | | | | |
| 10687941 | PHILLIP F PROPST | ADDRESS ON FILE | | | | | |
| 10687918 | PHILLIP HAIRSTON | ADDRESS ON FILE | | | | | |
| 10688104 | PHYLLIS P RAINES | ADDRESS ON FILE | | | | | |
| 10687889 | POQUOSON TRIBE 124 | ADDRESS ON FILE | | | | | |
| 10687921 | R ROBINSON & C ROBINSON TR UA 05/ | ADDRESS ON FILE | | | | | |
| 10688210 | R WAYNE BRAY | ADDRESS ON FILE | | | | | |
| 10688067 | RALPH S GIBSON | ADDRESS ON FILE | | | | | |
| 10688040 | RAY FAASEN | ADDRESS ON FILE | | | | | |
| 10687927 | REBECCA CELESTE MAYHEW | ADDRESS ON FILE | | | | | |
| 10688322 | REGINA V CALVERT | ADDRESS ON FILE | | | | | |
| 10687866 | REUBEN E. MATHEWS & DONNA G. MA | ADDRESS ON FILE | | | | | |
| 10688190 | RHONDA W SEAMSTER | ADDRESS ON FILE | | | | | |
| 10687950 | RICHARD C GREEN | ADDRESS ON FILE | | | | | |
| 10687951 | RICHARD C GREEN & PAMELA C GREEN JT TEN | ADDRESS ON FILE | | | | | |
| 10687989 | RICHARD D HARRIS JR | ADDRESS ON FILE | | | | | |
| 10688014 | RICHARD KATZ & BETTY KATZ JT TEN | ADDRESS ON FILE | | | | | |
| 10687955 | RICHARD L KOEHLER | ADDRESS ON FILE | | | | | |
| 10688154 | RICHARD LLOYD MUCKLE | ADDRESS ON FILE | | | | | |
| 10688131 | RICK N HARDY | ADDRESS ON FILE | | | | | |
| 10687930 | RITA LYNN MOORE | ADDRESS ON FILE | | | | | |
| 10688008 | ROB PRIOLEAU | ADDRESS ON FILE | | | | | |
| 10688263 | ROBERT A SHEETS | ADDRESS ON FILE | | | | | |
| 10687965 | ROBERT B MONTGOMERY SR | ADDRESS ON FILE | | | | | |
| 10687954 | ROBERT B STONE | ADDRESS ON FILE | | | | | |
| 10688298 | ROBERT D BEAMAN | ADDRESS ON FILE | | | | | |

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10688249 | ROBERT F WORRELL | ADDRESS ON FILE | | | | | |
| 10688005 | ROBERT G MCCARTHY | ADDRESS ON FILE | | | | | |
| 10688231 | ROBERT HENRY RODGERS JR | ADDRESS ON FILE | | | | | |
| 10688284 | ROBERT J FARRIS | ADDRESS ON FILE | | | | | |
| 10688017 | ROBERT JAMES PATRICK PRIOLEAU | ADDRESS ON FILE | | | | | |
| 10688256 | ROBERT M WALKER | ADDRESS ON FILE | | | | | |
| 10688307 | ROBIN HOWARD FREDERICK ELLIS | ADDRESS ON FILE | | | | | |
| 10688136 | ROGER W D SMITH | ADDRESS ON FILE | | | | | |
| 10688000 | ROLANDO B BILLEDO | ADDRESS ON FILE | | | | | |
| 10688032 | RONALD L SMITH | ADDRESS ON FILE | | | | | |
| 10688082 | ROYAL C MOTLEY | ADDRESS ON FILE | | | | | |
| 10688233 | RYAN BOTHA | ADDRESS ON FILE | | | | | |
| 10688218 | SCOTT R FLUCK | ADDRESS ON FILE | | | | | |
| 10687865 | SELIM YEGEN | ADDRESS ON FILE | | | | | |
| 10688160 | SELIM YEGEN | ADDRESS ON FILE | | | | | |
| 10687883 | SHELTON THROWER | ADDRESS ON FILE | | | | | |
| 10687890 | SHIELDS INVESTMENT CO INC | ADDRESS ON FILE | | | | | |
| 10687949 | SHIRLEY MILAM HITE | ADDRESS ON FILE | | | | | |
| 10688213 | SIMON CUNNINGHAM | ADDRESS ON FILE | | | | | |
| 10688044 | SIMON JESSOP PETER GREEN | ADDRESS ON FILE | | | | | |
| 10687835 | SIMON PEVERELLE | ADDRESS ON FILE | | | | | |
| 10688115 | SIMON TREVOR JONES | ADDRESS ON FILE | | | | | |
| 10688143 | SMILEY W RICHARDSON | ADDRESS ON FILE | | | | | |
| 10688054 | STACY A NOZICK & GLENN S NOZICK JT TEN | ADDRESS ON FILE | | | | | |
| 10687963 | STACYE LYNN TATE | ADDRESS ON FILE | | | | | |
| 10688316 | STEPHAN R MUELLER CUST | ADDRESS ON FILE | | | | | |
| 10687990 | STEPHEN CONNON | ADDRESS ON FILE | | | | | |
| 10688319 | STEPHEN G SPITLER | ADDRESS ON FILE | | | | | |
| 10687873 | STEPHEN T NEIL | ADDRESS ON FILE | | | | | |
| 10688167 | STEPHEN T NEIL | ADDRESS ON FILE | | | | | |
| 10688165 | STEPHEN W MCDOWELL | ADDRESS ON FILE | | | | | |
| 10687922 | STEPHEN W MCDOWELL ADMIN | ADDRESS ON FILE | | | | | |
| 10688038 | STERGIOS GRIGORIADIS | ADDRESS ON FILE | | | | | |
| 10688203 | STEVEN B DANIELS | ADDRESS ON FILE | | | | | |
| 10687962 | STEVEN B DANIELS & E STOKES DANIELS JR JT TEN | ADDRESS ON FILE | | | | | |
| 10687976 | STEVEN THOMAS MONTGOMERY | ADDRESS ON FILE | | | | | |
| 10688269 | STEVEN Y ROSS CUST | ADDRESS ON FILE | | | | | |
| 10688270 | STEVEN Y ROSS CUST | ADDRESS ON FILE | | | | | |
| 10688116 | STEWART ALEXANDER MACKIE | ADDRESS ON FILE | | | | | |
| 10687952 | SUE MYERS GREGORY | ADDRESS ON FILE | | | | | |
| 10687838 | SUSAN E CREAGER | ADDRESS ON FILE | | | | | |
| 10688290 | SUSAN E CREAGER | ADDRESS ON FILE | | | | | |
| 10688089 | SUZANNE W MARSHALL | ADDRESS ON FILE | | | | | |
| 10687879 | SUZIE B DOSS | ADDRESS ON FILE | | | | | |
| 10688118 | SVEND RISUM | ADDRESS ON FILE | | | | | |
| 10688164 | SYLVIA M MARTIN | ADDRESS ON FILE | | | | | |
| 10688027 | SYLVIA M MILLIRONS | ADDRESS ON FILE | | | | | |
| 10688205 | THELMA CHERRY & PHYLLIS CHERRY TTEES | ADDRESS ON FILE | | | | | |
| 10687914 | THOMAS A JUSTISON | ADDRESS ON FILE | | | | | |
| 10687878 | THOMAS E DAWSON JR | ADDRESS ON FILE | | | | | |
| 10687877 | THOMAS E DAWSON SR | ADDRESS ON FILE | | | | | |
| 10688226 | THOMAS E HILL | ADDRESS ON FILE | | | | | |
| 10688243 | THOMAS FORD | ADDRESS ON FILE | | | | | |
| 10688317 | THOMAS G REYNOLDS | ADDRESS ON FILE | | | | | |
| 10688075 | THOMAS MASSETTI | ADDRESS ON FILE | | | | | |
| 10688267 | THOMAS W PARSON JR | ADDRESS ON FILE | | | | | |
| 10687895 | TIM M MAULDEN | ADDRESS ON FILE | | | | | |

Exhibit B
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 10687991 | TIM SEWARD | ADDRESS ON FILE | | | | | |
| 10688111 | TIMOTHY BOULTON | ADDRESS ON FILE | | | | | |
| 10688185 | TIMOTHY D ALBERT | ADDRESS ON FILE | | | | | |
| 10688301 | TIMOTHY S PRICE | ADDRESS ON FILE | | | | | |
| 10688052 | TIMOTHY THOMAS | ADDRESS ON FILE | | | | | |
| 10688103 | TODD P HAYMORE | ADDRESS ON FILE | | | | | |
| 10688255 | TOP INVESTMENTS INC | ADDRESS ON FILE | | | | | |
| 10688018 | TRACY G PURVIS | ADDRESS ON FILE | | | | | |
| 10687972 | TRACY R RHODES TR | ADDRESS ON FILE | | | | | |
| 10688042 | TRANS-CONTINENTAL LEAF TOBACCO | ADDRESS ON FILE | | | | | |
| 10688274 | TRISTAN P MCLEAN | ADDRESS ON FILE | | | | | |
| 10687829 | UNCLAIMED PROPERTY REC & REPORT | ADDRESS ON FILE | | | | | |
| 10687957 | URSULA ALLEN HARPER | ADDRESS ON FILE | | | | | |
| 10688102 | VANESSA J DAVIS | ADDRESS ON FILE | | | | | |
| 10687841 | VICKIE G CASSADA CUST | ADDRESS ON FILE | | | | | |
| 10687904 | VICKIE P HITE | ADDRESS ON FILE | | | | | |
| 10687887 | VICTOR M MOSS | ADDRESS ON FILE | | | | | |
| 10688189 | VICTOR M MOSS | ADDRESS ON FILE | | | | | |
| 10688247 | VIRGINIA CARR WHITAKER | ADDRESS ON FILE | | | | | |
| 10688061 | VIRGINIA D SIMPSON | ADDRESS ON FILE | | | | | |
| 10687961 | VIRGINIA W KIBLER | ADDRESS ON FILE | | | | | |
| 10688100 | W CRAIG BENTON | ADDRESS ON FILE | | | | | |
| 10687842 | WALTER W PEEL & CELESTE M COOPER | ADDRESS ON FILE | | | | | |
| 10687937 | WALTON WENZEL | ADDRESS ON FILE | | | | | |
| 10688126 | WARWICK ASHLEY HODGSON | ADDRESS ON FILE | | | | | |
| 10688208 | WATKINS M ABBITT JR | ADDRESS ON FILE | | | | | |
| 10687897 | WAYNE L MCGREGOR | ADDRESS ON FILE | | | | | |
| 10687896 | WAYNE L MCGREGOR & DEBBIE S MCG | ADDRESS ON FILE | | | | | |
| 10688328 | WES HARRIS | ADDRESS ON FILE | | | | | |
| 10687874 | WHITNEY PRITCHITT JR | ADDRESS ON FILE | | | | | |
| 10688157 | WHITNEY PRITCHITT JR | ADDRESS ON FILE | | | | | |
| 10688313 | WILLIAM B DYER | ADDRESS ON FILE | | | | | |
| 10687948 | WILLIAM E MCNICHOLS | ADDRESS ON FILE | | | | | |
| 10688304 | WILLIAM ERNEST ADKINS | ADDRESS ON FILE | | | | | |
| 10688174 | WILLIAM HELLMANN CUST | ADDRESS ON FILE | | | | | |
| 10688086 | WILLIAM L LLOYD | ADDRESS ON FILE | | | | | |
| 10688047 | WILLIAM L O'QUINN JR | ADDRESS ON FILE | | | | | |
| 10688241 | WILLIAM T HUBBARD | ADDRESS ON FILE | | | | | |
| 10687917 | WILLIAM TYLER MAYHEW | ADDRESS ON FILE | | | | | |
| 10688293 | WILLIARD DORRIETY JR | ADDRESS ON FILE | | | | | |
| 10688202 | WOODARD COLLIER | ADDRESS ON FILE | | | | | |
| 10688117 | YOGESHWAR RAO | ADDRESS ON FILE | | | | | |
| 10688155 | YUSEF SAUL SAVUL | ADDRESS ON FILE | | | | | |

**EXHIBIT C**

Exhibit C

Nominees and Depository Service List

Served via Email

| Name | Email |
|---|---|
| Broadridge | SpecialProcessing@broadridge.com;BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | eb.ca@euroclear.com'; 'jpmorganinformation.services@jpmorgan.com' |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; corporateactions@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re: Pyxus International, Inc., *et al*.

Case No. 20-11570 (LSS)

Page 1 of 1