**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | § § | Chapter 11 |
| PYXUS INTERNATIONAL, INC., *et al.*,[1] | § § | Case No. 20-11570 (LSS) |
| Debtors. | § § § | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employment Obligations and (B) Maintain Employee Benefits Programs and (II) Granting Related Relief [Docket No. 174]

- Final Order (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Service, (II) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utilities and (III) Establishing Procedures for Resolving Objections to the Debtors' Proposed Form of Adequate Assurance [Docket No. 181]

- Final Order (I) Authorizing the Debtors to Maintain and Renew Their Prepetition Insurance Programs and Pay All Obligations in Respect Thereof and (II) Granting Related Relief [Docket No. 182]

- Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 183]

- Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Trade Creditors, (II) Authorizing Applicable Banks and Other Financial Institutions to Honor and Process Related Checks and Transfers and (III) Granting Related Relief [Docket No. 184]

---

[1]    The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's United States federal tax identification number, are: Pyxus International, Inc. (6567), Alliance One International, LLC (3302), Alliance One North America, LLC (7908), Alliance One Specialty Products, LLC (0115) and GSP Properties, LLC (5603). The Debtors' mailing address is 8001 Aerial Center Parkway, Morrisville, NC 27560-8417.

- Final Order (I) Authorizing Continued Use of the Debtors' Existing Cash Management System and Bank Accounts, (II) Waiving Certain United States Trustee Requirements, (III) Authorizing Continued Performance of Intercompany Transactions Including Intercompany Loans, (IV) Authorizing an Interim Suspension of Section 345(b) Deposit and Investment Requirements and (V) Granting Related Relief [Docket No. 185]

- Final Order (I) Authorizing the Debtors to (A) Enter into Extension and/or Amendments to the Receivables Facilities, (B) Continue Selling Receivables and Related Rights Pursuant to the Receivables Facilities and Perform all of Their Postpetition Obligations Thereunder, (C) Grant Protective Security Interests in the Receivables and Related Assets and (D) Perform and Satisfy all of Their Prepetition Obligations Under the Receivables Facilities, and (II) Granting Other Related Relief [Docket No. 186]

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief [Docket No. 195]

- Order Granting Motion to Appoint Equity Committee [Docket No. 196]

- Supplement to the Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor, Effective as of the Petition Date and (II) Granting Related Relief [Docket No. 203]

- Supplemental Declaration of Jeffrey G. Schwartz in Support of Supplement to the Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor, Effective as of the Petition Date and (II) Granting Related Relief [Docket No. 204]

On July 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**:

- Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employment Obligations and (B) Maintain Employee Benefits Programs and (II) Granting Related Relief [Docket No. 174]

- Final Order (I) Authorizing the Debtors to Maintain and Renew Their Prepetition Insurance Programs and Pay All Obligations in Respect Thereof and (II) Granting Related Relief [Docket No. 182]

- Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 183]

2

- Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Trade Creditors, (II) Authorizing Applicable Banks and Other Financial Institutions to Honor and Process Related Checks and Transfers and (III) Granting Related Relief [Docket No. 184]

- Final Order (I) Authorizing Continued Use of the Debtors' Existing Cash Management System and Bank Accounts, (II) Waiving Certain United States Trustee Requirements, (III) Authorizing Continued Performance of Intercompany Transactions Including Intercompany Loans, (IV) Authorizing an Interim Suspension of Section 345(b) Deposit and Investment Requirements and (V) Granting Related Relief [Docket No. 185]

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief [Docket No. 195]

On July 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Landlords Service List attached hereto as **Exhibit C**:

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief [Docket No. 195]

On July 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Receivables Service List attached hereto as **Exhibit D**:

- Final Order (I) Authorizing the Debtors to (A) Enter into Extension and/or Amendments to the Receivables Facilities, (B) Continue Selling Receivables and Related Rights Pursuant to the Receivables Facilities and Perform all of Their Postpetition Obligations Thereunder, (C) Grant Protective Security Interests in the Receivables and Related Assets and (D) Perform and Satisfy all of Their Prepetition Obligations Under the Receivables Facilities, and (II) Granting Other Related Relief [Docket No. 186]

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief [Docket No. 195]

On July 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Taxes Service List attached hereto as **Exhibit E**:

3

- Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 183]

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief [Docket No. 195]

On July 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the UCC Service List attached hereto as **Exhibit F**:

- Final Order (I) Authorizing the Debtors to (A) Enter into Extension and/or Amendments to the Receivables Facilities, (B) Continue Selling Receivables and Related Rights Pursuant to the Receivables Facilities and Perform all of Their Postpetition Obligations Thereunder, (C) Grant Protective Security Interests in the Receivables and Related Assets and (D) Perform and Satisfy all of Their Prepetition Obligations Under the Receivables Facilities, and (II) Granting Other Related Relief [Docket No. 186]

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief [Docket No. 195]

On July 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Utilities Service List attached hereto as **Exhibit G**:

- Final Order (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Service, (II) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utilities and (III) Establishing Procedures for Resolving Objections to the Debtors' Proposed Form of Adequate Assurance [Docket No. 181]

On June 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail or Next Day Business Service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") listed on the service list attached hereto as **Exhibit H.**

- the Notice of (I) Entry of Final Order and (II) Disclosure Procedures (A) Applicable to Certain Holders of Common Stock, and (B) for Transfers of and Declarations of Worthlessness with Respect to Common Stock, a copy of which is attached hereto as **Exhibit I** (the "***Notice Entry of Final NOL Order***")

The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

On June 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice Entry of Final NOL Order to be served via First Class Mail on the Service List attached hereto as **Exhibit J**.

On June 23, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice Entry of Final NOL Order to be served via email on the Service List attached hereto as **Exhibit K**.

["*Remainder of Page Intentionally Left Blank*"]

Dated: July 29, 2020

/s/ *Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 29, 2020, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ *JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 44259 & 44397

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ALCOHOL AND TOBACCO TAX AND TRADE BUREAU | ALCOHOL AND TOBACCO TAX AND TRADE BUREAU | 1310 G ST., NW BOX 12 WASHINGTON DC 20005 | | First Class Mail |
| COUNSEL TO DZ BANK AG DEUTSCHE ZENTRAL GENOSSENSCHAFTSBANK, FRANKFURT AM MAIN NEW YORK BRANCH AND AUTOBAHN FUNDING COMPANY LLC | ARNOLD & PORTER | ATTN: BENJAMIN MINTZ, HENRY G. MORRIELLO 250 WEST 55TH STREET NEW YORK NY 10019-9710 | Benjamin.Mintz@arnoldporter.com Harold.Morriello@arnoldporter.com | First Class Mail and Email |
| FIRST LIEN NOTES - TRUSTEE | BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: KANDY WILLIAMS 10161 CENTURION PARKWAY NORTH, 2ND FLOOR JACKSONVILLE FL 32256 | kandy.williams@bnymellon.com | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF CERTAIN RETIREE EXECUTIVES AND SURVIVING SPOUSES THEREOF OF PYXUS INTERNATIONAL, INC., AND CERTAIN AFFILIATED AND PREDECESSOR ENTITIES | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: GREGORY W. WERKHEISER, NOELLE B. TORRICE 1313 N. MARKET STREET, SUITE 1201 WILMINGTON DE 19801 | gwerkheiser@beneschlaw.com ntorrice@beneschlaw.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | BLUEALLY TECHNOLOGY SOLUTIONS LLC | AMBER WALSH SUITE 300 1255 CRESCENT GREEN CARY NC 27518 | awalsh@blueally.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | BRENNTAG MID-SOUTH INC. | ATTN: LIZ GREENE 1405 HIGHWAY 136 WEST HENDERSON KY 42420 | lgreene@brenntag.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | CARDNO CHEMRISK LLC | ATTN: KATE BUTKINS 235 PINE STREET, SUITE 2300 SAN FRANCISCO CA 94104 | Kate.butkins@cardno.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | CAROLINA COASTAL SUPPLY LLC | ATTN: BRAD WELCH 112 FRANKLIN PARK DRIVE YOUNGSVILLE NC 27596 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITORS | CHEBROLU NARENDRANATH | ATTN: CHEBROLU NARENDRANATH 4TH LINE RAJENDRA NAGAR GUNTUR 522006 INDIA | narendra@deltaintech.com | First Class Mail and Email |
| ATTORNEYS FOR INTERNATIONAL FIDELITY INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: ROBERT E NIES ONE BOLAND DRIVE WEST ORANGE NJ 07052 | rnies@csglaw.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | CHINA TOBACCO GUIZHOU | ATTN: WEI YI 350 SOUTH FUYUAN ROAD GUIYANG CHINA | wyconni@126.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | CHINA TOBACCO HUNAN IMPORT AND EXPORT | MR. DAI CHAO 17 18F PRIDE TOWER 1 HUAISHU JIE S CHANGSHA 410 007 China | daic0495@163.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | CHINA TOBACCO INTERNATIONAL (HK) | ATTN: JIANG NAN 19F GREENFIELD TOWER CONCORDIA, HONG KONG CHINA | jiangn@ctihk.com.hk | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | CHINA TOBACCO YUNNAN | ATTN: HE JIE 35 YUANTONG STREET KUNMING CHINA | hej@ctyiec.cn | First Class Mail and Email |
| CORTLAND CAPITAL MARKET SERVICES LLC | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: STEVE LENDARD 225 W. WASHINGTON ST. 9TH FLOOR CHICAGO IL 60606 | legal@cortlandglobal.com | First Class Mail and Email |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET, 6TH FLOOR WILMINGTON DE 19801 | attorney.general@state.de.us attorney.general@delaware.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS, BANKRUPTCY ADMINISTRATOR<br>820 N. FRENCH STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER, MANAGING AGENT, OR GENERAL AGENT<br>820 SILVER LAKE BOULVEARD, SUITE 100<br>DOVER DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | DELTA TECHNOLOGY SERVICES | ATTN: CHEBROLU NARENDRANATH<br>4TH LINE RAJENDRA NAGAR<br>DELTA TECHNOLOGY SERVICES<br>GUNTUR 522006 INDIA | narendra@deltaintech.com | First Class Mail and Email |
| ABL AGENT | DEUTSCHE BANK SECURITIES | ATTN: YUMI OKABE AND FRANK FAZIO<br>60 WALL STREET, 2ND FLOOR<br>NEW YORK NY 10005 | yumi.okabe@db.com<br>frank.fazio@db.com | First Class Mail and Email |
| ABL AGENT | DEUTSCHE BANK SECURITIES | NICHOLA BELL<br>5022 GATEAWAY PARKWAY<br>JACKSONVILLE FL 32256 | nichola.bell@db.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | ELECTRIC SUPPLY & EQUIPMENT COMPANY | 1000 CLASSIC ROAD<br>APEX NC 27539 | ar@ese-co.com | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF CERTAIN RETIREE EXECUTIVES AND SURVIVING SPOUSES THEREOF OF PYXUS INTERNATIONAL, INC., AND CERTAIN AFFILIATED AND PREDECESSOR ENTITIES | ELLIS & WINTERS LLP | ATTN: PAMELA W. MCAFEE<br>4131 PARKLAKE AVENUE, SUITE 400<br>RALEIGH NC 27612 | pam.mcafee@elliswinters.com | First Class Mail and Email |
| 1L TRUSTEE | EMMET, MARVIN & MARTIN LLP | ATTN: THOMAS A. PITTA<br>120 BROADWAY<br>32ND FLOOR<br>NEW YORK NY 10271 | tpitta@emmetmarvin.com | First Class Mail and Email |
| FEDERAL TRADE COMMISSION | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20580 | | First Class Mail |
| FOOD AND DRUG ADMINISTRATION | FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE<br>SILVER SPRING MD 20993-0002 | TobaccoIndustryQuestions@fda.hhs.gov | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | HANCHEN TOBACCO (HONG KONG) LTD | ATTN: JASON KWOK<br>UNIT 12-13, 20/F., NORTH TOWER<br>KOWLOON CHINA | jason@hanchentobacco.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | HAUNI RICHMOND INC | FERNANDO NERO<br>2800  CHARLES CITY RD<br>RICHMOND VA 23231 | fernando.nero@hauni.com | First Class Mail and Email |
| COUNSEL TO GREGORY POOLE EQUIPMENT COMPANY | HOGAN & MCDANIEL | ATTN: DANIEL K HOGAN & GARVAN F MCDANIEL<br>1311 DELAWARE AVE<br>SUITE 1<br>WILMINGTON DE 19801 | dkhogan@dkhogan.com<br>gfmcdaniel@dkhogan.com | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITORS | JT INTERNATIONAL SA | ATTN: JOHN FOTHERINGHAM<br>RUE KAZEM RADJAVI 8<br>GENEVA 1202 SWITZERLAND | john.fotheringham@jti.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITORS | JV ADAMS THAI ROYALITIES | ATTN: WING CHUNG<br>5/26 - 29 SALDAENG<br>BANGKOK 10500 THAILAND | wfc@adamsint.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | KAMAN INDUSTRIAL TECHNOLOGIES | ATTN: KERMIT WHITE<br>4206 WILLIAMSON ROAD,<br>WILSON NC 27893 | Kermit.White@kaman.com | First Class Mail and Email |
| COUNSEL TO FOR WILMINGTON TRUST, NATIONAL ASSOCIATION IN ITS CAPACITY AS INDENTURE TRUSTEE FOR THE 9.875% SENIOR SECURED SECOND LIEN NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: TODD C. MEYERS, ESQ.<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA GA 30309-4528 | TMEYERS@KILPATRICKTOWNSEND.COM | First Class Mail and Email |
| COUNSEL TO FOR WILMINGTON TRUST, NATIONAL ASSOCIATION IN ITS CAPACITY AS INDENTURE TRUSTEE FOR THE 9.875% SENIOR SECURED SECOND LIEN NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: TODD C. MEYERS, GIANFRANCO FINIZIO, KELLY E. MOYNIHAN<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | TMEYERS@KILPATRICKTOWNSEND.COM<br>GFINIZIO@KILPATRICKTOWNSEND.COM<br>KMOYNIHAN@KILPATRICKTOWNSEND.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | KT&G CORPORATION | ATTN: MR. KWEON<br>71 BEOTKKOT-GIL<br>DAEDEOK-GU<br>DAEJEON 306-712 SOUTH KOREA | youngktg@ktng.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | LA CLINICAL TRIALS LLC | ATTN: MITCHELL NIDES<br>847 NORTH HOLLYWOOD WAY, SUITE 103<br>BURBANK CA 91505 | mnides@laclinicaltrials.com | First Class Mail and Email |
| LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | 2400 STANTONSBURG ROAD<br>WILSON NC 27893 | fulk12@live.com | First Class Mail and Email |
| LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | 2400 STANTONSBURG ROAD<br>WILSON NC 27893 | ttaylor@aointl.com | First Class Mail and Email |
| LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | ATTN: RANDY W. FULK, BCTGM INTERNATIONAL REPRESENTATIVE<br>2400 STANTONSBURG ROAD<br>WILSON NC 27893 | fulk12@live.com | First Class Mail and Email |
| LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | LOCAL NO. 270-T BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS INTERNAITONAL UNION (AFL-CIO-CLC) | ATTN: TRACY TAYLOR, UNION PRESIDENT<br>2400 STANTONSBURG ROAD<br>WILSON NC 27893 | ttaylor@aointl.com | First Class Mail and Email |
| Counsel to Eastern and Southern African Trade and Development Bank | MAYER BROWN LLP | Attn: Joaquin M. C de Baca, Youmi Kim<br>1221 Avenue of the Americas<br>New York NY 10020 | jcdebaca@mayerbrown.com<br>ykim@mayerbrown.com | First Class Mail and Email |
| COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY AND ITS AFFILIATED SURETIES | MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN: GARY BRESSLER<br>300 DELAWARE AVE<br>SUITE 770<br>WILMINGTON DE 19801 | gbressler@mdmc-law.com | First Class Mail and Email |
| COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY AND ITS AFFILIATED SURETIES | MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN: MICHAEL MORANO<br>1300 MOUNT KEMBLE AVE<br>PO BOX 2075<br>MORRISTOWN NJ 07962-2075 | mmorano@mdmc-law.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | MONTROSE ENVIRONMENTAL GROUP INC | ATTN: RUDY MITCHELL<br>1 PARK PLAZA SUITE 1000<br>IRVINE CA 92614 | rudy.mitchell@enthalpy.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION IN ITS CAPACITY AS INDENTURE TRUSTEE FOR THE 9.875% SENIOR SECURED SECOND LIEN NOTES DUE 2021 | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | emonzo@morrisjames.com<br>bkeilson@morrisjames.com | First Class Mail and Email |
| COUNSEL TO AD HOC CROSSHOLDER GROUP, AND MORRIS, NICHOLS, ARSHT & TUNNELL LLP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19899-1347 | dabbott@mnat.com<br>ptopper@mnat.com | First Class Mail and Email |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: DAVID BUCHBINDER<br>844 KING ST<br>STE 2207, LOCKBOX 35<br>WILMINGTON DE 19801 | David.L.Buchbinder@usdoj.gov | First Class Mail and Email |
| PACHULSKI STANG ZIEHL & JONES, AD HOC GROUP OF FIRST LIEN NOTEHOLDERS | PACHULSKI STANG ZIEHL & JONES | ATTN: JAMES E. O'NEILL, BRADFORD J. SANDLER<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19801 | joneill@pszjlaw.com<br>bsandler@pszjlaw.com<br>joneill@pszjlaw.com | First Class Mail and Email |
| PENSION BENEFIT GUARANTY | PENSION BENEFIT GUARANTY | P O BOX 105758<br>ATLANTA GA 30348-5758 | | First Class Mail |
| PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION | ATTN: EMILY MANBECK<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW<br>WASHINGTON DC 20005-4026 | manbeck.emily@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | PHILIP MORRIS USA INC. | ATTN: LINWOOD SYKES<br>6601 W BROAD STREET<br>RICHMOND VA 23230 | Linwood.L.Sykes@altria.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | POLYCHEM CORPORATION | ALI ADINARO<br>6277 HELSLEY ROAD<br>MENTOR OH 44060 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITORS | PREMIUM TOBACCO INTERNATIONAL DMCC | ATTN: ANDRE KONZEN<br>PLOT NO W1 JUMEIRAH LAKE TOWERS<br>DUBAI UAE | Akonzen@premiumtobacco.biz | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | QLIKTECH INC. | ATTN: TREY MEADOWS<br>25686 NETWORK PLACE<br>CHICAGO IL 60673-1256 | trey.meadows@qlik.com | First Class Mail and Email |
| COUNSEL TO DZ BANK AG DEUTSCHE ZENTRAL GENOSSENSCHAFTSBANK, FRANKFURT AM MAIN NEW YORK BRANCH AND AUTOBAHN FUNDING COMPANY LLC | RICHARDS LAYTON & FINGER | ATTN: RUSSELL C. SILBERGLIED, TRAVIS J. CUOMO<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | silberglied@rlf.com<br>cuomo@rlf.com | First Class Mail and Email |
| FINANCIAL ADVISOR | RPA ADVISORS, LLC | ATTN: ETHAN MINTZ, KIERAN KEAVENEY, JEFFREY SCHWENDEMAN<br>45 EISENHOWER DRIVE<br>PARAMUS NJ 07652 | emintz@rpaadvisors.com<br>kkeaveney@rpaadvisors.com<br>jschwendeman@rpaadvisors.com | Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR<br>NEW YORK REGIONAL OFFICE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F STREET, NE<br>WASHINGTON DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | SEFCO FINANCE INC. SAL (OFFSHORE) | ATTN: HASAN ALDABAGH<br>SABA ZREQ STREET<br>EL-MAHMOUD BUILDING, 2ND FLOOR<br>TRIPOLI LEBANON | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITORS | SHENZHEN TOBACCO IMP/EXP CO LTD | ATTN: SHAO YI<br>9-10F., SCT CENTER<br>SHENZHEN 51801 CHINA | 110726887@gg.com | First Class Mail and Email |
| PROPOSED CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | SIMPSON THACHER & BARTLETT LLP | ATTN: SANDEEP QUSBA; MICHAEL H. TORKIN; KATHRINE A. MCLENDON; NICHOLAS E. BAKER;<br>DANIEL L. BILLER; JAMIE J. FELL<br>425 LEXINGTON AVENUE<br>NEW YORK NY 10017 | squsba@stblaw.com<br>michael.torkin@stblaw.com<br>kmclendon@stblaw.com<br>nbaker@stblaw.com<br>daniel.biller@stblaw.com<br>jamie.fell@stblaw.com | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | aginfo@azag.gov | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>55 ELM ST.<br>HARTFORD CT 06106 | attorney.general@ct.gov | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | ago@state.ma.us | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>P.O. BOX 30212<br>LANSING MI 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 | ago.info.help@nebraska.gov | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AgInfo@ag.nv.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | consumer.affairs@tn.gov | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>AUSTIN TX 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STROOCK & STROOCK & LAVAN LLP, AD HOC GROUP OF FIRST LEIN NOTEHOLDERS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER HANSEN, JONATHAN CANFIELD, MATTHEW G. GAROFALO, JOANNE LAU<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | khansen@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com<br>mgarofalo@stroock.com<br>jlau@stroock.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | SYNCHROGENIX INFORMATION | ATTN: MARK HOVDE<br>2 RIGHTER PARKWAY<br>SUITE 205<br>WILMINGTON DE 19803 | Mark.hovde@certara.com | First Class Mail and Email |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, FRANCHISE TAXES<br>P.O. BOX 898<br>DOVER DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | TOBACCO TECHNOLOGY, INC. | ATTN: AYSE ADAMS<br>600 LIBERTY ROAD<br>ELDERSBURG MD 21784 | aadams@tobaccotech.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | TRUST TOBACCO INDUSTRY IMPORT | ATTN: ZHAO FUYAN<br>NORTH NO 13 ROAD, BAN XANGHAI VILLA<br>LUANG<br>PRABANG 6000 LAOS | marketing_dpt@trustobacco.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET<br>WILMINGTON DE 19801 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| WACHTELL LIPTON ROSEN & KATZ | WACHTELL LIPTON ROSEN & KATZ | ATTN: JOSHUA FELTMAN<br>51 WEST 52ND STREET<br>NEW YORK NY 10019 | jafeltman@WLRK.com | First Class Mail and Email |
| COUNSEL TO AD HOC CROSSHOLDER GROUP | WACHTELL, LIPTON, ROSEN & KATZ | Attn: Joshua A. Feltman, Angela K. Herring, Benjamin S. Arfa, Elyssa C. Eisenberg<br>51 West 52nd Street<br>New York NY 10019 | JAFeltman@wlrk.com<br>AKHerring@wlrk.com<br>BSArfa@wlrk.com<br>ECEisenberg@wlrk.com | First Class Mail and Email |
| WHITE & CASE LLP | WHITE & CASE LLP | ATTN: SCOTT GREISSMAN AND ANDREW ZATZ<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | azatz@whitecase.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | WILLIS TOWERS WATSON NORTHEAST, INC. | ATTN: BOB KALBFELL<br>200 LIBERTY STREET<br>NEW YORK NY 10281 | robert.kalbfell@WillisTowersWatson.com | First Class Mail and Email |
| WILMINGTON TRUST | WILMINGTON TRUST | ONE M&T PLAZA<br>BUFFALO NY 14240 | | First Class Mail |
| SECOND LIEN NOTES - TRUSTEE | WILMINGTON TRUST, N.A. | ATTN: PETER FINKEL<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS MN 55402 | pfinkel@wilmingtontrust.com | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITORS | WILSON ENERGY | CUSTOMER SERVICE<br>1800 HERRING AVE. E<br>WILSON NC 27893 | customerservice@wilsonnc.org | First Class Mail and Email |
| PROPOSED CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: PAULINE K. MORGAN, KARA HAMMOND COYLE, ASHLEY E. JACOBS, ELIZABETH S. JUSTISON<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | pmorgan@ycst.com<br>kcoyle@ycst.com<br>ajacobs@ycst.com<br>ejustison@ycst.com | Email |

**Exhibit B**

Exhibit B
Banks Service List
Served as set forth below

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10693140 | AMERICAN NATIONAL BANK | 628 MAIM ST | | DANVILLE | VA | 24541 | | gibsonbl@amnb.com | First Class Mail and Email |
| 10693139 | BANK OF AMERICA N.A. | 135 S. LASALLE ST | | CHICAGO | IL | 60603 | | kelsey.d.phillips@bofa.com | First Class Mail and Email |
| 10693144 | CREDIT SUISSE (SCHWEIZ) AG | UETLIBERGSTRASSE 231 | | ZURICH | | CH-8070 | SWITZERLAND | stefan.krentel@credit-suisse.com | First Class Mail and Email |
| 10693143 | DEUTSCHE BANK AG | PROMENADEPLATZ 15 | | MUNICH | | 80333 | GERMANY | shan.lin@db.com | First Class Mail and Email |
| 10693142 | TRUIST (FORMERLY BB&T) | 4777 SHARON ROAD, 4TH FLOOR | | CHARLOTTE | NC | 28210 | | andrew.Hallam@SunTrust.com | First Class Mail and Email |
| 10693141 | WELLS FARGO CAPITAL FINANCE | 301 S COLLEGE ST., 5TH FLOOR | | CHARLOTTE | NC | 28202 | | lynn.s.fiore@wellsfargo.com | First Class Mail and Email |

**Exhibit C**

Exhibit C
Landlords Service List
Served as set forth below

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10699799 | AERIAL CENTER REALTY CORPORATION | 3000 AERIAL CENTER PARKWAY | SUITE 102 | MORRISVILLE | NC | 27560 | | | First Class Mail |
| 10698113 | AERIAL CENTER REALTY CORPORATION | SUITE 102 3000 AERIAL CENTER PARKWA | | MORRISVILLE | NC | 27560 | | | First Class Mail |
| 10693147 | HARRINGTON COMPANIES | 1801 LONDON CHURCH ROAD NE | | WILSON | NC | 27893 | | | First Class Mail |
| 10699795 | HARRINGTON COMPANIES | ATTN: ROY HARRINGTON | 1801 LONDON CHURCH ROAD NE | WILSON | NC | 27893 | | harringtoncompanies@gmail.com roy@rccommodities.com | First Class Mail and Email |
| 10699798 | MDCENTRIC TECHNOLOGIES, INC. | 7000 HOSPITALITY COURT | | MORRISVILLE | NC | 27560 | | clint.harris@mdcentric.com | First Class Mail and Email |
| 10693152 | SLEEPY HOLLOW DEVELOPMENT COMPANY | P.O. BOX 1179 | | WILSON | NC | 27894 | | | First Class Mail |
| 10693987 | SLEEPY HOLLOW DEVELOPMENT COMPANY | 28 BEEKMAN AVE | | SlEEPY HOLLOW | NY | 10591 | | | First Class Mail |
| 10699796 | SLEEPY HOLLOW DEVELOPMENT COMPANY | ATTN: RALPH HODGE AND BRANDIE HODGE | 28 BEEKMAN AVE | SLEEPY HOLLOW | NY | 10591 | | ralph@ralphhodge.com brandie@ralphhodge.com | First Class Mail and Email |
| 10699797 | UNITED TOBACCO COMPANY | ATTN: STEVE COYTE | 1510 STANTONSBURG RD | WILSON | NC | 27893 | | srcoyte@utcleaf.com | First Class Mail and Email |
| 10693153 | UNITED TOBACCO COMPANY | P.O. BOX 8205 | | WILSON | NC | 27893 | | | First Class Mail |
| 10693988 | UNITED TOBACCO COMPANY | 1510 STANTONSBURG RD | | WILSON | NC | 27893 | | | First Class Mail |

**Exhibit D**

Exhibit D
Receivables Service List
Served as set forth below

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10699756 | FINACITY PURCHASERS | ARNOLD & PORTER KAYE SCHOLER LLP | BENJAMIN MINTZ & HENRY MORIELLO | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | henry.morriello@arnoldporter.com; benjamin.mintz@arnoldporter.com | First Class Mail and Email |
| 10699758 | FINACITY PURCHASERS | RICHARDS LAYTON & FINGER, P.A. | RUSSELL SILBERGLIED | ONE RODNEY SQUARE, P.O. BOX 551 | WILMINGTON | DE | 19899 | | silberglied@rlf.com | First Class Mail and Email |
| 10699757 | STANDARD BANK | NORTON ROSE FULBRIGHT LLP | ATTN: DANIEL METCALFE & CLAUDIA DORBEZ | 3 MORE LONDON RIVERSIDE | LONDON | | SE1 2AQ | UK | daniel.metcalfe@nortonrosefulbright.com; claudia.dorbez@nortonrosefulbright.com | First Class Mail and Email |
| 10699794 | STANDARD BANK | NORTON ROSE FULBRIGHT LLP | ATTN: ERIC DAUCHER | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | | eric.daucher@nortonrosefulbright.com | First Class Mail and Email |

**Exhibit E**

Exhibit E
Taxes Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|------|-------|-----|---------|
| 10693163 | CITY OF DANVILLEDIVISION OF CUSTOMER ACCOUNTS | P.O. BOX 3308 | DANVILLE | VA | 24543-3308 | |
| 10693993 | CITY OF DANVILLEDIVISION OF CUSTOMER ACCOUNTS | 311 MEMORIAL DR | DANVILLE | VA | 24541 | |
| 10693158 | DEPARTMENT OF TAXATION | P.O. BOX 1115 | RICHMOND | VA | 23218-1115 | |
| 10693979 | DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET | RICHMOND | VA | 23230 | |
| 10693164 | FORSYTH COUNTY TAX ADMINISTRATION | P.O. BOX 82 | WINSTON-SALEM | NC | 27102 | |
| 10693994 | FORSYTH COUNTY TAX ADMINISTRATION | 201 NORTH CHESTNUT ST | WINSTON-SALEM | NC | 27102 | |
| 10693160 | GEORGIA DEPARTMENT OF REVENUE PROCESSING CENTER | P.O. BOX 740397 | ATLANTA | GA | 30374-0397 | |
| 10693992 | GEORGIA DEPARTMENT OF REVENUE PROCESSING CENTER | 1800 CENTURY BLVD, NE | ATLANTA | GA | 30345 | |
| 10693157 | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856910 | LOUISVILLE | KY | 40285-6910 | |
| 10693991 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | FRANKFORT | KY | 40601 | |
| 10693161 | LENOIR COUNTY TAX DEPARTMENT - LENOIR COUNTY ADMINISTRATION BUILDING | 101 NORTH QUEEN STREET | KINSTON | NC | 28501 | |
| 10699027 | MN DEPT OF REVENUE | 600 ROBERT ST N | SAINT PAUL | MN | 55101 | |
| 10693981 | PITT COUNTY TAX ADMINISTRATION | 110 EVANS STREET | GREENVILLE | NC | 27835 | |
| 10693159 | SOUTH CAROLINA DEPARTMENT OF REVENUE - CORPORATE TAXABLE | P.O. BOX 125 | COLUMBIA | SC | 29214-0033 | |
| 10693980 | SOUTH CAROLINA DEPARTMENT OF REVENUE - CORPORATE TAXABLE | 300A OUTLET POINTE BOULEVARD | COLUMBIA | SC | 29210 | |
| 10693165 | WAKE COUNTY DEPARTMENT OF TAX ADMINISTRATION | 301 S. MCDOWELL ST. SUITE 3800 | RALEIGH | NC | 27601 | |
| 10693162 | WILSON COUNTY TAX DEPARTMENT - WILSON COUNTY TAX ADMINISTRATOR | 113 NASH ST E | WILSON | NC | 27893 | |

## Exhibit F

Exhibit F
UCC Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 10699064 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | | DUBLIN | | D01T8Y1 | IRELAND |
| 10698191 | DE LAGE LANDEN FINANC | P O BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| 10699065 | DZ BANK AG DEUTSCHE ZEN | PLATZ DER REPUBLIK | | FRANKFURT AM MAIN | | 60265 | GERMANY |
| 10698748 | FINACITY CORPORATION | 263 TRESSER BOULEVARD | ONE STAMFORD PLAZA, 10TH FLOOR | STAMFORD | CT | 06901 | |
| 10693148 | HYG FINANCIAL SERVICES | P.O. BOX 014545 | | DES MOINES | IA | 50306-3545 | |
| 10693150 | J&M EXECUTIVE LEASING | P.O. BOX 790448 | | ST LOUIS | MO | 63179-0448 | |
| 10699066 | TOYOTA MOTOR CREDIT CO | 6565 HEADQUARTERS DRIVE | | PLANO | TX | 75024 | |
| 10699067 | U.S. BANK EQUIPMENT FINA | 13010 SOUTHWEST 68TH PARKWAY SUITE 100 | | PORTLAND | OR | 97223 | |

**<u>Exhibit G</u>**

Exhibit G
Utilities Service List
served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|------|-------|-----|---------|
| 10698979 | AT&T | P O BOX 105262 | ATLANTA | GA | 30348-5262 | |
| 10698980 | AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| 10698981 | AT&T MOBILITY | P.O. BOX 9004 | CAROL STREAM | IL | 60197-9004 | |
| 10698982 | BT AMERICAS INC | P.O. BOX 6364 | CAROL STREAM | IL | 60197-6364 | |
| 10698983 | CENTURYLINK | P O BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| 10698984 | CENTURYLINK | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | |
| 10698999 | CITY OF DANVILLE | PO BOX 3308 | DANVILLE | VA | 24543 | |
| 10699000 | CITY OF KING | PO BOX 1132 | KING | NC | 27021 | |
| 10699001 | CITY OF KINSTON | PO BOX 3049 | KINSTON | NC | 28502 | |
| 10698985 | COMCAST | P.O. BOX 70219 | PHILADELPHIA | PA | 19176-0219 | |
| 10698986 | CONTINUANT INC | 5050 20TH STREET EAST | FIFE | WA | 98424 | |
| 10698998 | DOMINION ENERGY NORTH CAROLINA | PO BOX 100256 | COLUMBIA | SC | 29202-3256 | |
| 10698997 | DUKE ENERGY PROGRESS | P O BOX 1003 | CHARLOTTE | NC | 28201-1003 | |
| 10699002 | DUKE POWER | PO BOX 1090 | CHARLOTTE | NC | 28201 | |
| 10698987 | GREENLIGHT | P.O. BOX 366 | WILSON | NC | 27894-0366 | |
| 10698988 | MCI INTERNATIONAL SERVICES INC | P.O. BOX  382115 | PITTSBURGH | PA | 15251-8115 | |
| 10699007 | PIEDMONT NATURAL GAS | PO BOX 2467 | FAYETTEVILLE | NC | 28302 | |
| 10699003 | PITT & GREENE ELECTRIC | PO BOX 249 | FARMVILLE | NC | 27828 | |
| 10699008 | REPUBLIC SERV OF WINSTON SALEM | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| 10698989 | SPECTRUM BUSINESS | P.O. BOX 4617 | CAROL STREAM | IL | 60197-4617 | |
| 10699009 | TEXICAN HORIZON ENERGY | PO BOX 2392 | HOUSTON | TX | 77252 | |
| 10698990 | TIME WARNER CABLE | P.O. BOX 223085 | PITTSBURGH | PA | 15251 | |
| 10699004 | TOWN OF FARMVILLE - UTILITIES | 3672 NORTH MAIN STREET | FARMVILLE | NC | 27828 | |
| 10699005 | TOWN OF ROBERSONVILLE | PO BOX 487 | ROBERSONVILLE | NC | 27871 | |
| 10698991 | TRUPHONE INC | SUITE L 6801 ENGLE ROAD | MIDDLEBURG HEIGHTS | OH | 44130 | |

Exhibit G
Utilities Service List
served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 10698992 | U.S. CELLULAR | DEPT 0205 | PALATINE | IL | 60055-0205 | |
| 10698993 | VERIZON | P O BOX 660108 | DALLAS | TX | 75266-0108 | |
| 10698994 | VERIZON | PO BOX 4830 | TRENTON | NJ | 08650-4830 | |
| 10698995 | VERIZON BUSINESS | P.O. BOX 371392 | PITTSBURGH | PA | 15251-7392 | |
| 10699006 | WILSON ENERGY | PO BOX 2407 | WILSON | NC | 27894-2407 | |
| 10698996 | WINDSTREAM | P.O. BOX 9001908 | LOUISVILLE | KY | 40290-1908 | |

**Exhibit H**

Exhibit H
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N48611 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNT | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMLGMTED BNK OF CHIC IPA 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL STREET 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANK OF AMERICA LASALLE BNK NA 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB T SECURITIES 0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BBS SECURITIES INC CDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CPITAL MARKETS CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CPITAL MARKETS CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CPITAL MARKETS CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHTHRN PENIKETT DINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN  LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN  LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE | 38th FLOOR  P O  BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN GENE BANFI AARON COLIE PRXY MG | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD NEW PORT TOWERS | | JERSEY CITY | NJ | 07310 1607 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN  AARON CAUGHLAN OR PROXY MGR | P O  BOX 10337  PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN  ALMA GOCA OR PROXY MGR | P O  BOX 10337  PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOUL DE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CITIBANK N A 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK N A 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLBL MRKETS INC 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT SUISSE SECURITIES 0355 | ATTN ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | GB |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | GB |
| D A  DAVIDSON &CO 0361 | ATTN  RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P O  BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| Desjardins Securities Inc 5028 | ATTN A S Reorganisation Dept | 1 Complexe Desjardins | C P 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H5B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62  E1 22 | QC | H5B 1J2 | CA |

Exhibit H
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1060 ROBERT BOURASSA BLVD SUITE 101 | | MONTREAL | QC | H3B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK SEC INC 0573 | ATTN  MICHAEL GARDINER | 199 BAY STREET SUITE 4700 | PO BOX 263  COMMERCE COURT | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN A J MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST  LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST  LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST  LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESNE ROAD | | ST  LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST  LOUIS | MO | 63131 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 7311 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY OR PRXY MG | CORP ACT JABSE 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST  LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST  LOUIS | MO | 63103 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES L P 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES L P 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | |
| INTL FCSTNE INC STRN AG LCH INC 750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| J P MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIERS DEPT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |
| JEFFERIES COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK N A 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMRGAN CHASE PUBLIC EMPLOYEES 2975 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121 1968 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN  BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FNNER 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |

Exhibit H
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MRGAN STANLEY SMITH BARNEY LLC 0015 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MRGAN STANLEY SMITH BARNEY LLC 0015 | ATTN PROXY Reorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN JOANNE  PADARATHSINGH | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SEC CORP 1 PERSHING PLAZA | 7TH FLOOR | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. (8460) | P.O. Box 2594 | | | CHICAGO | IL | 60690 | |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVD MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY | TOWER 2 4TH FLOOR | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T CO CLIENT CSTDY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| ST STR BNK TR ST STR TOTAL ETF 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STERNE AGEE LEACH INC 0750 | ATTN WENDY FLETCHER OR PROXY MGR | 813 SHADES CREEK PARKWAY | SUITE 100 B | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY | 7TH FL STOCK RECORD DEPT | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSEF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STCTURES C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET DEPT FLOOR C1N | | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| U S BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST. PAUL | MN | 55107 1419 | |
| U S BANK N A 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U S BANK N A 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |

Exhibit H
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK N A 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK N A 2027 | ATTN LAURA DAHLE OR PROXY MGR | 733 MARQUETTE AVENUE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK N A 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK N A SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**Exhibit I**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| PYXUS INTERNATIONAL, INC., *et al.*,[1] | § | |
| | § | Case No. 20-11570 (LSS) |
| Debtors. | § | |
| | § | (Jointly Administered) |
| | § | |
| | § | **Ref: Docket Nos. 7, 89 & 205** |

**NOTICE OF (I) ENTRY OF FINAL ORDER AND (II) DISCLOSURE
PROCEDURES (A) APPLICABLE TO CERTAIN HOLDERS OF COMMON STOCK,
AND (B) FOR TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS
WITH RESPECT TO COMMON STOCK**

**TO: ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY
CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF COMMON STOCK OF
PYXUS INTERNATIONAL, INC. (THE "<u>COMMON STOCK</u>"):**

   **PLEASE TAKE NOTICE** that on June 15, 2020 (the "***Petition Date***"), the

above-captioned debtors and debtors in possession (collectively, the "***Debtors***") filed petitions

with the United States Bankruptcy Court for the District of Delaware (the "***Court***") under chapter

11 of title 11 of the United States Code (the "***Bankruptcy Code***"). Subject to certain exceptions,

section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property

of, or from, the Debtors' estates or to exercise control over property of, or from, the Debtors'

estates.

   **PLEASE TAKE FURTHER NOTICE** that on the Petition Date, the Debtors filed

the *Debtors' Motion for Entry of Interim and Final Orders Approving Notification and Hearing*

---

[1]  The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's United States federal tax identification number, are: Pyxus International, Inc. (6567), Alliance One International, LLC (3302), Alliance One North America, LLC (7908), Alliance One Specialty Products, LLC (0115) and GSP Properties, LLC (5603). The Debtors' mailing address is 8001 Aerial Center Parkway, Morrisville, NC 27560-8417.

*Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock* [Docket No. 7] (the "***Motion***").

      **PLEASE TAKE FURTHER NOTICE** that on June 17, 2020, the Court entered the *Interim Order Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock* [Docket No. 89] (the "***Interim Order***") approving procedures for certain transfers of Common Stock, set forth in **Exhibit 1** attached to the Interim Order (the "***Procedures***").

      **PLEASE TAKE FURTHER NOTICE** that on July 21, 2020, the Court entered the *Final Order Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock* [Docket No. 205] (the "***Final Order***") approving the Procedures on a final basis.[2]

      **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Final Order, a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, and any such transaction in violation of the Procedures shall be null and void *ab initio*.

      **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Final Order, a 50% Shareholder may not claim a worthless stock deduction in respect of the Common Stock, or Beneficial Ownership of Common Stock, in violation of the Procedures, and any such deduction in violation of such Procedures shall be null and void *ab initio*.

---

[2] Capitalized terms used but otherwise not defined herein shall have the meanings set forth in the Final Order or the Motion, as applicable.

SRF 44397

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Final Order, the Procedures shall apply to the holding and transfers of Common Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

**PLEASE TAKE FURTHER NOTICE** that upon the request of any entity or individual, the proposed notice, solicitation, and claims agent for the Debtors, Prime Clerk LLC, will provide a copy of the Final Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time.  Such declarations are also available via PACER on the Court's website at https://ecf.deb.uscourts.gov for a fee, or by accessing the Debtors' restructuring website at https//www.primeclerk.com/pyxus.

**PLEASE TAKE FURTHER NOTICE THAT FAILURE TO FOLLOW THE PROCEDURES SET FORTH IN THE FINAL ORDER SHALL CONSTITUTE A VIOLATION OF, AMONG OTHER THINGS, THE AUTOMATIC STAY PROVISIONS OF SECTION 362 OF THE BANKRUPTCY CODE.**

**PLEASE TAKE FURTHER NOTICE THAT ANY PROHIBITED PURCHASE, SALE, OTHER TRANSFER OF COMMON STOCK, BENEFICIAL OWNERSHIP THEREIN, OR OPTION WITH RESPECT THERETO IN VIOLATION OF THE FINAL ORDER IS PROHIBITED AND SHALL BE NULL AND VOID *AB INITIO* AND MAY BE SUBJECT TO ADDITIONAL SANCTIONS AS THIS COURT MAY DETERMINE.**

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Final Order are in addition to the requirements of applicable law and do not excuse compliance therewith.

26808773.2

SRF 44397

Dated: July 23, 2020
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Ashley E. Jacobs*
Pauline K. Morgan (No. 3650)
Kara Hammond Coyle (No. 4410)
Ashley E. Jacobs (No. 5635)
Tara C. Pakrouh (No. 6192)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
Email:        pmorgan@ycst.com
             kcoyle@ycst.com
             ajacobs@ycst.com
             tpakrouh@ycst.com

- and -

**SIMPSON THACHER & BARTLETT LLP**

Sandeep Qusba (admitted *pro hac vice*)
Michael H. Torkin (admitted *pro hac vice*)
Kathrine A. McLendon (admitted *pro hac vice*)
Nicholas E. Baker (admitted *pro hac vice*)
Daniel L. Biller (admitted *pro hac vice*)
Jamie J. Fell (admitted *pro hac vice*)
425 Lexington Avenue
New York, New York 10017
Telephone:    (212) 455-2000
Facsimile:    (212) 455-2502
Email:        squsba@stblaw.com
             michael.torkin@stblaw.com
             kmclendon@stblaw.com
             nbaker@stblaw.com
             daniel.biller@stblaw.com
             jamie.fell@stblaw.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit J**

Exhibit J

Registered Holder Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10687912 | A CHRIS COATS | ADDRESS ON FILE | | | | | | |
| 10688003 | A COLIN ARMSTRONG | ADDRESS ON FILE | | | | | | |
| 10687832 | A M BODFORD | ADDRESS ON FILE | | | | | | |
| 10687858 | A VIETZE | ADDRESS ON FILE | | | | | | |
| 10688156 | A VIETZE | ADDRESS ON FILE | | | | | | |
| 10688303 | A WOOLCOCK | ADDRESS ON FILE | | | | | | |
| 10688179 | ALEXANDER J ESPOSITO & LINDA C ESPOSITO | ADDRESS ON FILE | | | | | | |
| 10687839 | ALEXANDER TAIT | ADDRESS ON FILE | | | | | | |
| 10687979 | ALEXANDRE STROHSCHOEN | ADDRESS ON FILE | | | | | | |
| 10687987 | ALEXANDRE STROHSCHOEN | ADDRESS ON FILE | | | | | | |
| 10687880 | ALICE D FREEMAN CUST | ADDRESS ON FILE | | | | | | |
| 10687919 | ALICE D FREEMAN CUST | ADDRESS ON FILE | | | | | | |
| 10688083 | ALICE P WILLIS | ADDRESS ON FILE | | | | | | |
| 10687893 | ALLEN T JONES | ADDRESS ON FILE | | | | | | |
| 10687886 | ALLEN W WILLIAMS | ADDRESS ON FILE | | | | | | |
| 10688182 | ALLEN W WILLIAMS | ADDRESS ON FILE | | | | | | |
| 10688275 | ALLENE T MORTON | ADDRESS ON FILE | | | | | | |
| 10688148 | AMBROSE BOLLING | ADDRESS ON FILE | | | | | | |
| 10688169 | AMIR GEHL | ADDRESS ON FILE | | | | | | |
| 10688200 | ANDREW DAVID BROWNE | ADDRESS ON FILE | | | | | | |
| 10688326 | ANN T GUPTON | ADDRESS ON FILE | | | | | | |
| 10688133 | ANN W ROGERS | ADDRESS ON FILE | | | | | | |
| 10688259 | ANNA O RUFFIN | ADDRESS ON FILE | | | | | | |
| 10688060 | ANNE M FIELDS | ADDRESS ON FILE | | | | | | |
| 10688144 | ANNI BRANDT RISUM | ADDRESS ON FILE | | | | | | |
| 10688073 | ANTHONY JOHN KINGSTON | ADDRESS ON FILE | | | | | | |
| 10688122 | ANTHONY WILLIAM DILLON | ADDRESS ON FILE | | | | | | |
| 10688048 | ANTORRYA B CALDERON | ADDRESS ON FILE | | | | | | |
| 10688125 | ARTHUR DAVID HODGES | ADDRESS ON FILE | | | | | | |
| 10687834 | B JOHNSON-HILL | ADDRESS ON FILE | | | | | | |
| 10688079 | BAKERY CONFECTIONERY & TOBACCO | ADDRESS ON FILE | | | | | | |
| 10687945 | BARBARA WINN FREEZE | ADDRESS ON FILE | | | | | | |
| 10688229 | BARRY R LERNER & KIM B LERNER JT TEN | ADDRESS ON FILE | | | | | | |
| 10687905 | BELINDA BAKER | ADDRESS ON FILE | | | | | | |
| 10688209 | BELINDA BAKER | ADDRESS ON FILE | | | | | | |
| 10687997 | BENJAMIN HOLT WARD | ADDRESS ON FILE | | | | | | |
| 10688074 | BENNY RAY GUILL | ADDRESS ON FILE | | | | | | |

Exhibit J

Registered Holder Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|--------|------|----------|-----------|----------|------|-------|-------------|---------|
| 10687884 | BENTON F TUCK | ADDRESS ON FILE | | | | | | |
| 10688212 | BETTY BURNSIDE | ADDRESS ON FILE | | | | | | |
| 10687974 | BEULAH M PRITCHETT | ADDRESS ON FILE | | | | | | |
| 10688325 | BEVERLEY S DOJONOVIC | ADDRESS ON FILE | | | | | | |
| 10687960 | BEVERLY GRANT | ADDRESS ON FILE | | | | | | |
| 10688327 | BILLY E GUPTON | ADDRESS ON FILE | | | | | | |
| 10687891 | BILLY G STONE | ADDRESS ON FILE | | | | | | |
| 10687968 | BILLY T PARRISH | ADDRESS ON FILE | | | | | | |
| 10688257 | BOBBY DALE WELLS | ADDRESS ON FILE | | | | | | |
| 10688049 | BONITA L FINNEY | ADDRESS ON FILE | | | | | | |
| 10688084 | BRENDA C CLINE | ADDRESS ON FILE | | | | | | |
| 10687944 | BRENDA G ADKINS | ADDRESS ON FILE | | | | | | |
| 10688129 | BRENDA J MABE | ADDRESS ON FILE | | | | | | |
| 10688107 | BRENDA W ERICKSON | ADDRESS ON FILE | | | | | | |
| 10688217 | BRIAN HARKER | ADDRESS ON FILE | | | | | | |
| 10688289 | BRIAN MICHAEL CLARK | ADDRESS ON FILE | | | | | | |
| 10688121 | BRIAN PETER COWMAN | ADDRESS ON FILE | | | | | | |
| 10688321 | BRIGHTLEAF TOBACCO CO | ADDRESS ON FILE | | | | | | |
| 10688035 | BRUCE L MORRISON | ADDRESS ON FILE | | | | | | |
| 10687920 | C PHILLIP WELLS III | ADDRESS ON FILE | | | | | | |
| 10688266 | CARL GRAHAM NORTH | ADDRESS ON FILE | | | | | | |
| 10688050 | CAROLYN F ANDERSON | ADDRESS ON FILE | | | | | | |
| 10687869 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | | |
| 10687870 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | | |
| 10688171 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | | |
| 10688172 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | | |
| 10688314 | CATHERINE M GREEN | ADDRESS ON FILE | | | | | | |
| 10687850 | CHAMPION PROPERTIES INC | ADDRESS ON FILE | | | | | | |
| 10688072 | CHARLENE TEIPNER | ADDRESS ON FILE | | | | | | |
| 10688149 | CHARLES A BORGERT | ADDRESS ON FILE | | | | | | |
| 10687934 | CHARLES CHRISTOPHER MAYHEW & | ADDRESS ON FILE | | | | | | |
| 10687928 | CHARLES CHRISTOPHER MAYHEW JR | ADDRESS ON FILE | | | | | | |
| 10687902 | CHARLES E GOODAKER | ADDRESS ON FILE | | | | | | |
| 10688078 | CHARLES ESTES MCDOWELL | ADDRESS ON FILE | | | | | | |
| 10688187 | CHARLES PRESTON MCELHENEY JR | ADDRESS ON FILE | | | | | | |
| 10687942 | CHARLES R VANDIFORD | ADDRESS ON FILE | | | | | | |
| 10688216 | CHRIS WHITFIELD | ADDRESS ON FILE | | | | | | |
| 10687981 | CHRISTIAN CYPHER III | ADDRESS ON FILE | | | | | | |

Exhibit J

Registered Holder Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|--------|------|----------|-----------|----------|------|-------|-------------|---------|
| 10688306 | CHRISTIE B BAILEY | ADDRESS ON FILE | | | | | | |
| 10688033 | CHRISTOPHER DUNN | ADDRESS ON FILE | | | | | | |
| 10688057 | CHRISTOPHER R CASTLE | ADDRESS ON FILE | | | | | | |
| 10688310 | CHRISTOPHER VERDEN FEWINGS | ADDRESS ON FILE | | | | | | |
| 10688225 | CINDY B WOOLARD | ADDRESS ON FILE | | | | | | |
| 10688051 | CITY WAUPUN | ADDRESS ON FILE | | | | | | |
| 10687846 | CLARA C BOBBITT | ADDRESS ON FILE | | | | | | |
| 10687913 | CLARA M HERNDON | ADDRESS ON FILE | | | | | | |
| 10688095 | CLARENCE COVELL | ADDRESS ON FILE | | | | | | |
| 10688292 | CLARENCE LEWIS DICKERSON | ADDRESS ON FILE | | | | | | |
| 10688087 | CLARENCE THOMAS WILLIFORD JR TTEE | ADDRESS ON FILE | | | | | | |
| 10688031 | CLAUDE B ELAM | ADDRESS ON FILE | | | | | | |
| 10688108 | COLIN ARCHIBALD | ADDRESS ON FILE | | | | | | |
| 10687996 | COLIN ARCHIBALD | ADDRESS ON FILE | | | | | | |
| 10688302 | CONSTANTIN VON ESEBECK | ADDRESS ON FILE | | | | | | |
| 10688236 | CORNELIUS JOHANNES MANS | ADDRESS ON FILE | | | | | | |
| 10687906 | CURTIS E BROOKS | ADDRESS ON FILE | | | | | | |
| 10688026 | CYNTHIA ALLEN BARNETT | ADDRESS ON FILE | | | | | | |
| 10687938 | CYNTHIA RAE WARNKE | ADDRESS ON FILE | | | | | | |
| 10687837 | D C BLUNT | ADDRESS ON FILE | | | | | | |
| 10688268 | DAN W ROBBINS | ADDRESS ON FILE | | | | | | |
| 10688019 | DANIEL B SMITH | ADDRESS ON FILE | | | | | | |
| 10688124 | DAVID ALLAN HIRD | ADDRESS ON FILE | | | | | | |
| 10688311 | DAVID B JAY CUST | ADDRESS ON FILE | | | | | | |
| 10688227 | DAVID GOLD | ADDRESS ON FILE | | | | | | |
| 10688242 | DAVID JAMES ROBINSON SR | ADDRESS ON FILE | | | | | | |
| 10688234 | DAVID KAY | ADDRESS ON FILE | | | | | | |
| 10688178 | DAVID R EAGLE | ADDRESS ON FILE | | | | | | |
| 10687901 | DAVID W GAYK | ADDRESS ON FILE | | | | | | |
| 10688232 | DEBBIE MCCANN | ADDRESS ON FILE | | | | | | |
| 10688065 | DEE C OWEN | ADDRESS ON FILE | | | | | | |
| 10687970 | DELBERT V RHODES & LAVERNE W RHODES JT | ADDRESS ON FILE | | | | | | |
| 10688158 | DENNIS A WALLACE | ADDRESS ON FILE | | | | | | |
| 10688300 | DENNIS M BRYANT CUST | ADDRESS ON FILE | | | | | | |
| 10688123 | DEON RYAN HAIGH | ADDRESS ON FILE | | | | | | |
| 10688309 | DIMITRIOS VASSILIOS FESSAS | ADDRESS ON FILE | | | | | | |
| 10688207 | DINNA M HAMILTON | ADDRESS ON FILE | | | | | | |

In re: Pyxus International, Inc., *et al*.

Case No. 20-11570 (LSS)

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10688058 | DOLORES D MOORE | ADDRESS ON FILE | | | | | | |
| 10687851 | DONALD T WILLIAMS | ADDRESS ON FILE | | | | | | |
| 10688110 | DONALD W BERRIER | ADDRESS ON FILE | | | | | | |
| 10688138 | DONNA L VICK | ADDRESS ON FILE | | | | | | |
| 10688215 | DOUGLAS CONRAN | ADDRESS ON FILE | | | | | | |
| 10688132 | DOUGLAS J CONRAN | ADDRESS ON FILE | | | | | | |
| 10688276 | DOUGLAS M MUNRO | ADDRESS ON FILE | | | | | | |
| 10687857 | DUNCAN MEECH | ADDRESS ON FILE | | | | | | |
| 10688180 | EARL B FORBES | ADDRESS ON FILE | | | | | | |
| 10687993 | EDUARDO RENNER | ADDRESS ON FILE | | | | | | |
| 10688323 | EDWARD J COZART | ADDRESS ON FILE | | | | | | |
| 10688099 | EDWARD LANG HUNTER | ADDRESS ON FILE | | | | | | |
| 10688140 | EDWARD M KENNEY JR | ADDRESS ON FILE | | | | | | |
| 10688324 | EDWARD T DANCY IV | ADDRESS ON FILE | | | | | | |
| 10688009 | EKKHARD BEUTHNER | ADDRESS ON FILE | | | | | | |
| 10688092 | ELEANOR MARCUS | ADDRESS ON FILE | | | | | | |
| 10687925 | ELIZABETH BECK TURNER | ADDRESS ON FILE | | | | | | |
| 10687967 | ELIZABETH D STONE | ADDRESS ON FILE | | | | | | |
| 10687903 | ELIZABETH HARRIS | ADDRESS ON FILE | | | | | | |
| 10687926 | ELIZABETH LYNN MAYHEW | ADDRESS ON FILE | | | | | | |
| 10688022 | ELIZABETH M POWELL | ADDRESS ON FILE | | | | | | |
| 10688096 | ELLEN S WHITE | ADDRESS ON FILE | | | | | | |
| 10688077 | ELLEN W POWELL | ADDRESS ON FILE | | | | | | |
| 10688088 | ELSIE M LOVELACE | ADDRESS ON FILE | | | | | | |
| 10688170 | EREZ GEHL | ADDRESS ON FILE | | | | | | |
| 10687939 | ERICA WARREN THOMSON | ADDRESS ON FILE | | | | | | |
| 10688262 | ERWIN SADLER | ADDRESS ON FILE | | | | | | |
| 10688199 | ETTA G BROWN | ADDRESS ON FILE | | | | | | |
| 10688130 | FIONA K CAMPBELL & COLIN D CAMPBELL JT | ADDRESS ON FILE | | | | | | |
| 10688297 | FRANCES SANDRA BARNHILL | ADDRESS ON FILE | | | | | | |
| 10688001 | FRANCES T WEATHERFORD | ADDRESS ON FILE | | | | | | |
| 10687831 | FRANCIS J TRUNZO III | ADDRESS ON FILE | | | | | | |
| 10687894 | FRANKIE W KENDALL | ADDRESS ON FILE | | | | | | |
| 10688161 | FRANZ DEMEULEMEESTER | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10687929 | FRED HUNTER | ADDRESS ON FILE | | | | | | |
| 10687907 | G TERRELL CONNELLY JR | ADDRESS ON FILE | | | | | | |
| 10687852 | GARY D STEINER | ADDRESS ON FILE | | | | | | |
| 10687898 | GARY L MOOREFIELD & MYRA S MOOREFIELD | ADDRESS ON FILE | | | | | | |
| 10688188 | GARY L MOOREFIELD & MYRA S MOOREFIELD | ADDRESS ON FILE | | | | | | |
| 10688239 | GEOFFREY M STOOKE | ADDRESS ON FILE | | | | | | |
| 10688258 | GEORGE B WHITAKER III | ADDRESS ON FILE | | | | | | |
| 10688315 | GEORGE C KOCHMAN JR CUST | ADDRESS ON FILE | | | | | | |
| 10688224 | GEORGE W MOORE | ADDRESS ON FILE | | | | | | |
| 10688166 | GEORGE W NEAL JR | ADDRESS ON FILE | | | | | | |
| 10687985 | GERHARD LUTZ | ADDRESS ON FILE | | | | | | |
| 10687988 | GERHARD LUTZ | ADDRESS ON FILE | | | | | | |
| 10687845 | GERRY COLLINS | ADDRESS ON FILE | | | | | | |
| 10688305 | GIOVANNI C ALIBERTI | ADDRESS ON FILE | | | | | | |
| 10688201 | GLENDA J COATS | ADDRESS ON FILE | | | | | | |
| 10687859 | GLORIA DENICE WARNER | ADDRESS ON FILE | | | | | | |
| 10688127 | GLORIA DENICE WARNER | ADDRESS ON FILE | | | | | | |
| 10687958 | GRAEME D F PATTINSON ESQ | ADDRESS ON FILE | | | | | | |
| 10688152 | GRAHAM JOHN KAYES | ADDRESS ON FILE | | | | | | |
| 10687853 | GREAT LAKES & GULF COAST PROPERTIES IN | ADDRESS ON FILE | | | | | | |
| 10688221 | GREGG LUGVIEL | ADDRESS ON FILE | | | | | | |
| 10688253 | GREGORY S SYNDER | ADDRESS ON FILE | | | | | | |
| 10687940 | GREGORY SAMUEL SNYDER | ADDRESS ON FILE | | | | | | |
| 10688006 | GREIG CHANNON | ADDRESS ON FILE | | | | | | |
| 10688011 | GUILHERME STEFFEN | ADDRESS ON FILE | | | | | | |
| 10687856 | GUNTER DIEDERICHS | ADDRESS ON FILE | | | | | | |
| 10688043 | GUY FRANKLIN SURTEES | ADDRESS ON FILE | | | | | | |
| 10687992 | GWENDOLYN GILLIAM | ADDRESS ON FILE | | | | | | |
| 10688135 | H F SAUNDERS | ADDRESS ON FILE | | | | | | |
| 10688002 | H PEYTON GREEN III | ADDRESS ON FILE | | | | | | |
| 10687844 | H PLEIMANN | ADDRESS ON FILE | | | | | | |
| 10688150 | HAIL & COTTON INC | ADDRESS ON FILE | | | | | | |
| 10688142 | HAMPTON R POOLE JR | ADDRESS ON FILE | | | | | | |
| 10688145 | HANS HENRIK BAARK | ADDRESS ON FILE | | | | | | |
| 10688013 | HARRY R WELLS | ADDRESS ON FILE | | | | | | |
| 10688261 | HARVEY B RUFFIN | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10688260 | HARVEY B RUFFIN III | ADDRESS ON FILE | | | | | | |
| 10688119 | HENRY C BABB | ADDRESS ON FILE | | | | | | |
| 10688007 | HERMAN VAN LIERDE | ADDRESS ON FILE | | | | | | |
| 10688015 | HERMINIA L SANTOS | ADDRESS ON FILE | | | | | | |
| 10688206 | HORACE L GUILL SR | ADDRESS ON FILE | | | | | | |
| 10688295 | HORACE M BAKER JR | ADDRESS ON FILE | | | | | | |
| 10688219 | HOWARD C CORUM | ADDRESS ON FILE | | | | | | |
| 10688308 | HUGH M ENSOR | ADDRESS ON FILE | | | | | | |
| 10688004 | HYON-JU SHIN | ADDRESS ON FILE | | | | | | |
| 10688094 | IAN ADAMSON | ADDRESS ON FILE | | | | | | |
| 10688222 | INES M CALDERON | ADDRESS ON FILE | | | | | | |
| 10687862 | INEZ ROEDIGER TR | ADDRESS ON FILE | | | | | | |
| 10687977 | IRNO L MALLMANN | ADDRESS ON FILE | | | | | | |
| 10687986 | IRNO L MALLMANN | ADDRESS ON FILE | | | | | | |
| 10688330 | J BOBBY RASCOE | ADDRESS ON FILE | | | | | | |
| 10688168 | J CARL PARSONS | ADDRESS ON FILE | | | | | | |
| 10687910 | J L F DE MEYERE | ADDRESS ON FILE | | | | | | |
| 10688193 | J L F DE MEYERE | ADDRESS ON FILE | | | | | | |
| 10688254 | J M THRESHIE | ADDRESS ON FILE | | | | | | |
| 10688070 | J PIETER SIKKEL | ADDRESS ON FILE | | | | | | |
| 10687861 | J RICHARD JAMIESON | ADDRESS ON FILE | | | | | | |
| 10688250 | J TERRANCE WRIGHT | ADDRESS ON FILE | | | | | | |
| 10688291 | JACQUES DELAR | ADDRESS ON FILE | | | | | | |
| 10688312 | JAG MURRAY | ADDRESS ON FILE | | | | | | |
| 10688184 | JAMES A COOLEY | ADDRESS ON FILE | | | | | | |
| 10688081 | JAMES A MOTLEY | ADDRESS ON FILE | | | | | | |
| 10688147 | JAMES B BLACKBURN | ADDRESS ON FILE | | | | | | |
| 10688196 | JAMES B LEWIS JR | ADDRESS ON FILE | | | | | | |
| 10688137 | JAMES DAVID TURQUAND-YOUNG | ADDRESS ON FILE | | | | | | |
| 10688139 | JAMES E HARDISON | ADDRESS ON FILE | | | | | | |
| 10688175 | JAMES H BROWN JR | ADDRESS ON FILE | | | | | | |
| 10688068 | JAMES L THOMAS & LEVON R THOMAS JT TEN | ADDRESS ON FILE | | | | | | |
| 10687875 | JAMES S ADKINS | ADDRESS ON FILE | | | | | | |
| 10688294 | JAN PETER ECKSTEIN | ADDRESS ON FILE | | | | | | |
| 10687969 | JANE M BLOOMER | ADDRESS ON FILE | | | | | | |
| 10688287 | JANELLA ELIZABETH CATHERINE GLOVER | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10688204 | JANIE N DAY | ADDRESS ON FILE | | | | | | |
| 10688028 | JASON W TATE | ADDRESS ON FILE | | | | | | |
| 10688029 | JASON W TATE | ADDRESS ON FILE | | | | | | |
| 10687892 | JASON W TATE JR | ADDRESS ON FILE | | | | | | |
| 10688191 | JASON W TATE JR | ADDRESS ON FILE | | | | | | |
| 10687881 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | | |
| 10687882 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | | |
| 10688181 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | | |
| 10688192 | JASON W TATE JR CUST | ADDRESS ON FILE | | | | | | |
| 10687973 | JEAN P WARE | ADDRESS ON FILE | | | | | | |
| 10688237 | JEAN-MARIE RABEISEN | ADDRESS ON FILE | | | | | | |
| 10688246 | JEAN-RENE D'ABBADIE | ADDRESS ON FILE | | | | | | |
| 10688021 | JEFFREY A SILVER | ADDRESS ON FILE | | | | | | |
| 10688177 | JEFFREY K CONYERS | ADDRESS ON FILE | | | | | | |
| 10687953 | JEFFREY L MILAM | ADDRESS ON FILE | | | | | | |
| 10688064 | JERRY M FRANK | ADDRESS ON FILE | | | | | | |
| 10688277 | JERRY W HOWELL | ADDRESS ON FILE | | | | | | |
| 10687931 | JERRYE E MAYHEW | ADDRESS ON FILE | | | | | | |
| 10688066 | JESSE EARLE OWEN | ADDRESS ON FILE | | | | | | |
| 10687932 | JESSE W MAYHEW | ADDRESS ON FILE | | | | | | |
| 10688090 | JESSIE BURTON | ADDRESS ON FILE | | | | | | |
| 10687933 | JESSIE W MAYHEW JR | ADDRESS ON FILE | | | | | | |
| 10688046 | JIMMY L THOMAS & JANINE D THOMAS JT | ADDRESS ON FILE | | | | | | |
| 10688010 | JIN WANG | ADDRESS ON FILE | | | | | | |
| 10687959 | JODY EDWARD TATE | ADDRESS ON FILE | | | | | | |
| 10688045 | JOEL L THOMAS | ADDRESS ON FILE | | | | | | |
| 10688163 | JOHN B LUCAS | ADDRESS ON FILE | | | | | | |
| 10688134 | JOHN B ROYLE | ADDRESS ON FILE | | | | | | |
| 10687888 | JOHN G NAPIER | ADDRESS ON FILE | | | | | | |
| 10688318 | JOHN L BESANTE JR | ADDRESS ON FILE | | | | | | |
| 10687956 | JOHN L COLE & SHELIA A COLE JT TEN | ADDRESS ON FILE | | | | | | |
| 10688128 | JOHN L WHITLEY | ADDRESS ON FILE | | | | | | |
| 10688039 | JOHN LUBBERTS | ADDRESS ON FILE | | | | | | |
| 10688076 | JOHN M GILBERT | ADDRESS ON FILE | | | | | | |
| 10688211 | JOHN M HINES | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|--------|------|----------|-----------|----------|------|-------|-------------|---------|
| 10688055 | JOHN M KIRSCH & CHARLOTTE L KIRSCH JT | ADDRESS ON FILE | | | | | | |
| 10688024 | JOHN MARSHALL THOMAS | ADDRESS ON FILE | | | | | | |
| 10688093 | JOHN MILLER | ADDRESS ON FILE | | | | | | |
| 10687978 | JOHN RYAN | ADDRESS ON FILE | | | | | | |
| 10688080 | JOHN V HUNTER III | ADDRESS ON FILE | | | | | | |
| 10688041 | JOHN W ALDERSON | ADDRESS ON FILE | | | | | | |
| 10688146 | JOHN W BEEM | ADDRESS ON FILE | | | | | | |
| 10688238 | JOHN WARWICK SALTER | ADDRESS ON FILE | | | | | | |
| 10687909 | JON DAVEY & ELIZABETH DAVEY JT TEN | ADDRESS ON FILE | | | | | | |
| 10688283 | JONAH S ELLIS | ADDRESS ON FILE | | | | | | |
| 10687911 | JONATHAN AVERY GROSE | ADDRESS ON FILE | | | | | | |
| 10688105 | JOSEPH L LANIER JR | ADDRESS ON FILE | | | | | | |
| 10688240 | JOSEPH L MORRISON | ADDRESS ON FILE | | | | | | |
| 10688198 | JOSEPH S LUNSFORD | ADDRESS ON FILE | | | | | | |
| 10688176 | JOYCE BOATWRIGHT COLE | ADDRESS ON FILE | | | | | | |
| 10688286 | JOYSA WOOD GILBREATH | ADDRESS ON FILE | | | | | | |
| 10687915 | JUDITH T WOODELL | ADDRESS ON FILE | | | | | | |
| 10687964 | JUDY H CLEATON | ADDRESS ON FILE | | | | | | |
| 10688053 | JULIANA IRINA SPIES PERMINOW | ADDRESS ON FILE | | | | | | |
| 10688151 | JURGEN W JOHANSSEN | ADDRESS ON FILE | | | | | | |
| 10688264 | K GLENN STANLEY | ADDRESS ON FILE | | | | | | |
| 10688159 | KAREN GILES WALLACE | ADDRESS ON FILE | | | | | | |
| 10687998 | KARL E ANDERSEN JR | ADDRESS ON FILE | | | | | | |
| 10687975 | KARON AKERS KETTERMAN | ADDRESS ON FILE | | | | | | |
| 10687885 | KATHERINE M TURNER | ADDRESS ON FILE | | | | | | |
| 10688063 | KATHRYN BENTON WYATT | ADDRESS ON FILE | | | | | | |
| 10688030 | KATHY T SURGES | ADDRESS ON FILE | | | | | | |
| 10688023 | KEITH H MERRICK | ADDRESS ON FILE | | | | | | |
| 10688220 | KELVIN R LAFAYETTE | ADDRESS ON FILE | | | | | | |
| 10687980 | KEN LANGLEY | ADDRESS ON FILE | | | | | | |
| 10688235 | KENELM MARK JOHNSON-HILL | ADDRESS ON FILE | | | | | | |
| 10687946 | KENELM MARK JOHNSON-HILL | ADDRESS ON FILE | | | | | | |
| 10688195 | KENNETH FORD | ADDRESS ON FILE | | | | | | |
| 10687864 | KENNETH R WILKERSON CUST | ADDRESS ON FILE | | | | | | |
| 10687830 | KEVIN M ZIELINSKI | ADDRESS ON FILE | | | | | | |
| 10687855 | KEVIN MARTIN | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|--------|------|----------|-----------|----------|------|-------|-------------|---------|
| 10687923 | KEVIN MEURET | ADDRESS ON FILE | | | | | | |
| 10688280 | KEVIN R MCLEAN | ADDRESS ON FILE | | | | | | |
| 10688281 | KEVIN R MCLEAN | ADDRESS ON FILE | | | | | | |
| 10687983 | KIM BATCHELER | ADDRESS ON FILE | | | | | | |
| 10688320 | KIMBERLY COATS ADAMS | ADDRESS ON FILE | | | | | | |
| 10688025 | KIPPY CASSELL CUST | ADDRESS ON FILE | | | | | | |
| 10687840 | KIRK THOMAS MILAM | ADDRESS ON FILE | | | | | | |
| 10688299 | L BOOYSEN | ADDRESS ON FILE | | | | | | |
| 10688183 | L D WORTHINGTON III | ADDRESS ON FILE | | | | | | |
| 10688244 | L WAYNE CRAWFORD | ADDRESS ON FILE | | | | | | |
| 10688296 | LANETTE W BAKER | ADDRESS ON FILE | | | | | | |
| 10688288 | LARRY H GLOVER | ADDRESS ON FILE | | | | | | |
| 10688278 | LARRY KENN HUDSON | ADDRESS ON FILE | | | | | | |
| 10687947 | LARRY S WOOD | ADDRESS ON FILE | | | | | | |
| 10688037 | LARRY W SHARP & HELEN P SHARP JT TEN | ADDRESS ON FILE | | | | | | |
| 10688282 | LAURA J MCLEAN | ADDRESS ON FILE | | | | | | |
| 10688062 | LAURA JONES | ADDRESS ON FILE | | | | | | |
| 10688271 | LAURA MCLEAN CUST | ADDRESS ON FILE | | | | | | |
| 10688273 | LAURA MCLEAN CUST | ADDRESS ON FILE | | | | | | |
| 10687854 | LAWRENCE FALATER & DELPHINE FALATER JT | ADDRESS ON FILE | | | | | | |
| 10688097 | LAWRENCE FALATER & DELPHINE FALATER JT | ADDRESS ON FILE | | | | | | |
| 10688285 | LAWRENCE P FLEMING JR | ADDRESS ON FILE | | | | | | |
| 10687900 | LEAH ANN FITZGERALD | ADDRESS ON FILE | | | | | | |
| 10688194 | LEAH ANN FITZGERALD | ADDRESS ON FILE | | | | | | |
| 10688186 | LEIGH ANNE BRAY | ADDRESS ON FILE | | | | | | |
| 10687863 | LEWIS C REESE | ADDRESS ON FILE | | | | | | |
| 10688020 | LINDA J VERNON | ADDRESS ON FILE | | | | | | |
| 10687848 | LIONEL H SMALL | ADDRESS ON FILE | | | | | | |
| 10688252 | LLOYD B MARTIN JR | ADDRESS ON FILE | | | | | | |
| 10688113 | LLOYD WILLIAMS | ADDRESS ON FILE | | | | | | |
| 10687876 | LOIS M DAVIS & RONALD E DAVIS JT TEN | ADDRESS ON FILE | | | | | | |
| 10687994 | LORENZO TONELLI | ADDRESS ON FILE | | | | | | |
| 10688059 | LOUIS E SHARP | ADDRESS ON FILE | | | | | | |
| 10688141 | LOUIS G ONEAL | ADDRESS ON FILE | | | | | | |
| 10687982 | LUIS DE AZUA | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10688098 | MADGE P JERNIGAN | ADDRESS ON FILE | | | | | | |
| 10688230 | MARGARET LAURA LOWE | ADDRESS ON FILE | | | | | | |
| 10687836 | MARK KEHAYA TRUSTEE | ADDRESS ON FILE | | | | | | |
| 10687847 | MARK MOULTON | ADDRESS ON FILE | | | | | | |
| 10688091 | MARK MOULTON | ADDRESS ON FILE | | | | | | |
| 10687868 | MARK W KEHAYA | ADDRESS ON FILE | | | | | | |
| 10688101 | MARK WRIGHT | ADDRESS ON FILE | | | | | | |
| 10687924 | MARSHALL WOLF | ADDRESS ON FILE | | | | | | |
| 10687908 | MARTIN C DANIEL | ADDRESS ON FILE | | | | | | |
| 10687995 | MARTIN R WADE III | ADDRESS ON FILE | | | | | | |
| 10687936 | MARY A WILLIAMS EXECUTOR | ADDRESS ON FILE | | | | | | |
| 10688279 | MARY BALL MASSEY | ADDRESS ON FILE | | | | | | |
| 10688016 | MARY E BUCZKOWSKI | ADDRESS ON FILE | | | | | | |
| 10688120 | MARY E BURKS | ADDRESS ON FILE | | | | | | |
| 10688056 | MARY R MARSHALL | ADDRESS ON FILE | | | | | | |
| 10687871 | MASON KENT HARRIS & WESTER GERALD | ADDRESS ON FILE | | | | | | |
| 10688173 | MASON KENT HARRIS & WESTER GERALD | ADDRESS ON FILE | | | | | | |
| 10688197 | MATTHEW V LILES | ADDRESS ON FILE | | | | | | |
| 10688245 | MAURICE G WHITLOW | ADDRESS ON FILE | | | | | | |
| 10688034 | MAZIE MATTHEWS LAURENCE | ADDRESS ON FILE | | | | | | |
| 10687966 | MELVIN T WILSON & BILLY J WILSON JT TEN | ADDRESS ON FILE | | | | | | |
| 10687860 | MEREDITH ANNE INGRAM | ADDRESS ON FILE | | | | | | |
| 10687935 | MIAL B WOODARD | ADDRESS ON FILE | | | | | | |
| 10688248 | MIAL B WOODARD | ADDRESS ON FILE | | | | | | |
| 10688329 | MICHAEL E POOLE | ADDRESS ON FILE | | | | | | |
| 10688106 | MICHAEL T FLEMING & BARBARA R FLEMING | ADDRESS ON FILE | | | | | | |
| 10687971 | MICHEL JEAN FERAT & ANNE MARIE FERAT JT | ADDRESS ON FILE | | | | | | |
| 10688085 | MIKE ROBERTS | ADDRESS ON FILE | | | | | | |
| 10688228 | MORGAN SMITH FINANCIAL SERVICE | ADDRESS ON FILE | | | | | | |
| 10688012 | MRS HELEN JANE ARMSTRONG | ADDRESS ON FILE | | | | | | |
| 10687833 | NAN DAVIDSON | ADDRESS ON FILE | | | | | | |
| 10688036 | NANCY ELLEN ZIMMERMAN | ADDRESS ON FILE | | | | | | |
| 10687899 | NANCY F FELIX | ADDRESS ON FILE | | | | | | |
| 10687943 | NANCY KATHERINE ANDERSON LINDQUIST | ADDRESS ON FILE | | | | | | |
| 10688114 | NICK TRATARIS | ADDRESS ON FILE | | | | | | |
| 10688109 | NICOLE R HOLLEY | ADDRESS ON FILE | | | | | | |

Exhibit J

Registered Holder Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|--------|------|----------|-----------|----------|------|-------|-------------|---------|
| 10687984 | NINOS HADJIGERIOU | ADDRESS ON FILE | | | | | | |
| 10687828 | OLD DOMINION & CO | ADDRESS ON FILE | | | | | | |
| 10688272 | OLIVIA M MCLEAN | ADDRESS ON FILE | | | | | | |
| 10687867 | P C DOM | ADDRESS ON FILE | | | | | | |
| 10688162 | P C DOM | ADDRESS ON FILE | | | | | | |
| 10688153 | P KIEWERT | ADDRESS ON FILE | | | | | | |
| 10687999 | PAMELA SHIELDS | ADDRESS ON FILE | | | | | | |
| 10687916 | PATRICIA M ALLEN & DON R ALLEN JT TEN | ADDRESS ON FILE | | | | | | |
| 10688071 | PATRICIA P BURTON | ADDRESS ON FILE | | | | | | |
| 10687843 | PAUL H BICQUE | ADDRESS ON FILE | | | | | | |
| 10688223 | PAUL LA MONACA | ADDRESS ON FILE | | | | | | |
| 10687872 | PAUL MOSCHLER | ADDRESS ON FILE | | | | | | |
| 10688214 | PAUL TABERER | ADDRESS ON FILE | | | | | | |
| 10688112 | PAULETTE KANKHWENDE | ADDRESS ON FILE | | | | | | |
| 10688069 | PEGGY B WILSON | ADDRESS ON FILE | | | | | | |
| 10687849 | PENNY HALL JARRELL EXEC | ADDRESS ON FILE | | | | | | |
| 10688265 | PETER A MUNRO | ADDRESS ON FILE | | | | | | |
| 10688251 | PETER DOROSHUK | ADDRESS ON FILE | | | | | | |
| 10687941 | PHILLIP F PROPST | ADDRESS ON FILE | | | | | | |
| 10687918 | PHILLIP HAIRSTON | ADDRESS ON FILE | | | | | | |
| 10688104 | PHYLLIS P RAINES | ADDRESS ON FILE | | | | | | |
| 10687889 | POQUOSON TRIBE 124 | ADDRESS ON FILE | | | | | | |
| 10687921 | R ROBINSON & C ROBINSON TR UA 05/28/05 | ADDRESS ON FILE | | | | | | |
| 10688210 | R WAYNE BRAY | ADDRESS ON FILE | | | | | | |
| 10688067 | RALPH S GIBSON | ADDRESS ON FILE | | | | | | |
| 10688040 | RAY FAASEN | ADDRESS ON FILE | | | | | | |
| 10687927 | REBECCA CELESTE MAYHEW | ADDRESS ON FILE | | | | | | |
| 10688322 | REGINA V CALVERT | ADDRESS ON FILE | | | | | | |
| 10687866 | REUBEN E. MATHEWS & DONNA G. | ADDRESS ON FILE | | | | | | |
| 10688190 | RHONDA W SEAMSTER | ADDRESS ON FILE | | | | | | |
| 10687950 | RICHARD C GREEN | ADDRESS ON FILE | | | | | | |
| 10687951 | RICHARD C GREEN & PAMELA C GREEN JT TEN | ADDRESS ON FILE | | | | | | |
| 10687989 | RICHARD D HARRIS JR | ADDRESS ON FILE | | | | | | |
| 10688014 | RICHARD KATZ & BETTY KATZ JT TEN | ADDRESS ON FILE | | | | | | |
| 10687955 | RICHARD L KOEHLER | ADDRESS ON FILE | | | | | | |
| 10688154 | RICHARD LLOYD MUCKLE | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|--------|------|----------|-----------|----------|------|-------|-------------|---------|
| 10688131 | RICK N HARDY | ADDRESS ON FILE | | | | | | |
| 10687930 | RITA LYNN MOORE | ADDRESS ON FILE | | | | | | |
| 10688008 | ROB PRIOLEAU | ADDRESS ON FILE | | | | | | |
| 10688263 | ROBERT A SHEETS | ADDRESS ON FILE | | | | | | |
| 10687965 | ROBERT B MONTGOMERY SR | ADDRESS ON FILE | | | | | | |
| 10687954 | ROBERT B STONE | ADDRESS ON FILE | | | | | | |
| 10688298 | ROBERT D BEAMAN | ADDRESS ON FILE | | | | | | |
| 10688249 | ROBERT F WORRELL | ADDRESS ON FILE | | | | | | |
| 10688005 | ROBERT G MCCARTHY | ADDRESS ON FILE | | | | | | |
| 10688231 | ROBERT HENRY RODGERS JR | ADDRESS ON FILE | | | | | | |
| 10688284 | ROBERT J FARRIS | ADDRESS ON FILE | | | | | | |
| 10688017 | ROBERT JAMES PATRICK PRIOLEAU | ADDRESS ON FILE | | | | | | |
| 10688256 | ROBERT M WALKER | ADDRESS ON FILE | | | | | | |
| 10688307 | ROBIN HOWARD FREDERICK ELLIS | ADDRESS ON FILE | | | | | | |
| 10688136 | ROGER W D SMITH | ADDRESS ON FILE | | | | | | |
| 10688000 | ROLANDO B BILLEDO | ADDRESS ON FILE | | | | | | |
| 10688032 | RONALD L SMITH | ADDRESS ON FILE | | | | | | |
| 10688082 | ROYAL C MOTLEY | ADDRESS ON FILE | | | | | | |
| 10688233 | RYAN BOTHA | ADDRESS ON FILE | | | | | | |
| 10688218 | SCOTT R FLUCK | ADDRESS ON FILE | | | | | | |
| 10687865 | SELIM YEGEN | ADDRESS ON FILE | | | | | | |
| 10688160 | SELIM YEGEN | ADDRESS ON FILE | | | | | | |
| 10687883 | SHELTON THROWER | ADDRESS ON FILE | | | | | | |
| 10687890 | SHIELDS INVESTMENT CO INC | ADDRESS ON FILE | | | | | | |
| 10687949 | SHIRLEY MILAM HITE | ADDRESS ON FILE | | | | | | |
| 10688213 | SIMON CUNNINGHAM | ADDRESS ON FILE | | | | | | |
| 10688044 | SIMON JESSOP PETER GREEN | ADDRESS ON FILE | | | | | | |
| 10687835 | SIMON PEVERELLE | ADDRESS ON FILE | | | | | | |
| 10688115 | SIMON TREVOR JONES | ADDRESS ON FILE | | | | | | |
| 10688143 | SMILEY W RICHARDSON | ADDRESS ON FILE | | | | | | |
| 10688054 | STACY A NOZICK & GLENN S NOZICK JT TEN | ADDRESS ON FILE | | | | | | |
| 10687963 | STACYE LYNN TATE | ADDRESS ON FILE | | | | | | |
| 10688316 | STEPHAN R MUELLER CUST | ADDRESS ON FILE | | | | | | |
| 10687990 | STEPHEN CONNON | ADDRESS ON FILE | | | | | | |
| 10688319 | STEPHEN G SPITLER | ADDRESS ON FILE | | | | | | |
| 10687873 | STEPHEN T NEIL | ADDRESS ON FILE | | | | | | |
| 10688167 | STEPHEN T NEIL | ADDRESS ON FILE | | | | | | |
| 10688165 | STEPHEN W MCDOWELL | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10687922 | STEPHEN W MCDOWELL ADMIN | ADDRESS ON FILE | | | | | | |
| 10688038 | STERGIOS GRIGORIADIS | ADDRESS ON FILE | | | | | | |
| 10688203 | STEVEN B DANIELS | ADDRESS ON FILE | | | | | | |
| 10687962 | STEVEN B DANIELS & E STOKES DANIELS JR JT | ADDRESS ON FILE | | | | | | |
| 10687976 | STEVEN THOMAS MONTGOMERY | ADDRESS ON FILE | | | | | | |
| 10688269 | STEVEN Y ROSS CUST | ADDRESS ON FILE | | | | | | |
| 10688270 | STEVEN Y ROSS CUST | ADDRESS ON FILE | | | | | | |
| 10688116 | STEWART ALEXANDER MACKIE | ADDRESS ON FILE | | | | | | |
| 10687952 | SUE MYERS GREGORY | ADDRESS ON FILE | | | | | | |
| 10687838 | SUSAN E CREAGER | ADDRESS ON FILE | | | | | | |
| 10688290 | SUSAN E CREAGER | ADDRESS ON FILE | | | | | | |
| 10688089 | SUZANNE W MARSHALL | ADDRESS ON FILE | | | | | | |
| 10687879 | SUZIE B DOSS | ADDRESS ON FILE | | | | | | |
| 10688118 | SVEND RISUM | ADDRESS ON FILE | | | | | | |
| 10688164 | SYLVIA M MARTIN | ADDRESS ON FILE | | | | | | |
| 10688027 | SYLVIA M MILLIRONS | ADDRESS ON FILE | | | | | | |
| 10688205 | THELMA CHERRY & PHYLLIS CHERRY TTEES | ADDRESS ON FILE | | | | | | |
| 10687914 | THOMAS A JUSTISON | ADDRESS ON FILE | | | | | | |
| 10687878 | THOMAS E DAWSON JR | ADDRESS ON FILE | | | | | | |
| 10687877 | THOMAS E DAWSON SR | ADDRESS ON FILE | | | | | | |
| 10688226 | THOMAS E HILL | ADDRESS ON FILE | | | | | | |
| 10688243 | THOMAS FORD | ADDRESS ON FILE | | | | | | |
| 10688317 | THOMAS G REYNOLDS | ADDRESS ON FILE | | | | | | |
| 10688075 | THOMAS MASSETTI | ADDRESS ON FILE | | | | | | |
| 10688267 | THOMAS W PARSON JR | ADDRESS ON FILE | | | | | | |
| 10687895 | TIM M MAULDEN | ADDRESS ON FILE | | | | | | |
| 10687991 | TIM SEWARD | ADDRESS ON FILE | | | | | | |
| 10688111 | TIMOTHY BOULTON | ADDRESS ON FILE | | | | | | |
| 10688185 | TIMOTHY D ALBERT | ADDRESS ON FILE | | | | | | |
| 10688301 | TIMOTHY S PRICE | ADDRESS ON FILE | | | | | | |
| 10688052 | TIMOTHY THOMAS | ADDRESS ON FILE | | | | | | |
| 10688103 | TODD P HAYMORE | ADDRESS ON FILE | | | | | | |
| 10688255 | TOP INVESTMENTS INC | ADDRESS ON FILE | | | | | | |
| 10688018 | TRACY G PURVIS | ADDRESS ON FILE | | | | | | |
| 10687972 | TRACY R RHODES TR | ADDRESS ON FILE | | | | | | |
| 10688042 | TRANS-CONTINENTAL LEAF TOBACCO | ADDRESS ON FILE | | | | | | |
| 10688274 | TRISTAN P MCLEAN | ADDRESS ON FILE | | | | | | |
| 10687829 | UNCLAIMED PROPERTY REC & REPORT, LLC | ADDRESS ON FILE | | | | | | |

Exhibit J
Registered Holder Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address 2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10687957 | URSULA ALLEN HARPER | ADDRESS ON FILE | | | | | | |
| 10688102 | VANESSA J DAVIS | ADDRESS ON FILE | | | | | | |
| 10687841 | VICKIE G CASSADA CUST | ADDRESS ON FILE | | | | | | |
| 10687904 | VICKIE P HITE | ADDRESS ON FILE | | | | | | |
| 10687887 | VICTOR M MOSS | ADDRESS ON FILE | | | | | | |
| 10688189 | VICTOR M MOSS | ADDRESS ON FILE | | | | | | |
| 10688247 | VIRGINIA CARR WHITAKER | ADDRESS ON FILE | | | | | | |
| 10688061 | VIRGINIA D SIMPSON | ADDRESS ON FILE | | | | | | |
| 10687961 | VIRGINIA W KIBLER | ADDRESS ON FILE | | | | | | |
| 10688100 | W CRAIG BENTON | ADDRESS ON FILE | | | | | | |
| 10687842 | WALTER W PEEL & CELESTE M COOPER-PEEL | ADDRESS ON FILE | | | | | | |
| 10687937 | WALTON WENZEL | ADDRESS ON FILE | | | | | | |
| 10688126 | WARWICK ASHLEY HODGSON | ADDRESS ON FILE | | | | | | |
| 10688208 | WATKINS M ABBITT JR | ADDRESS ON FILE | | | | | | |
| 10687897 | WAYNE L MCGREGOR | ADDRESS ON FILE | | | | | | |
| 10687896 | WAYNE L MCGREGOR & DEBBIE S MCGREGOR | ADDRESS ON FILE | | | | | | |
| 10688328 | WES HARRIS | ADDRESS ON FILE | | | | | | |
| 10687874 | WHITNEY PRITCHITT JR | ADDRESS ON FILE | | | | | | |
| 10688157 | WHITNEY PRITCHITT JR | ADDRESS ON FILE | | | | | | |
| 10688313 | WILLIAM B DYER | ADDRESS ON FILE | | | | | | |
| 10687948 | WILLIAM E MCNICHOLS | ADDRESS ON FILE | | | | | | |
| 10688304 | WILLIAM ERNEST ADKINS | ADDRESS ON FILE | | | | | | |
| 10688174 | WILLIAM HELLMANN CUST | ADDRESS ON FILE | | | | | | |
| 10688086 | WILLIAM L LLOYD | ADDRESS ON FILE | | | | | | |
| 10688047 | WILLIAM L O'QUINN JR | ADDRESS ON FILE | | | | | | |
| 10688241 | WILLIAM T HUBBARD | ADDRESS ON FILE | | | | | | |
| 10687917 | WILLIAM TYLER MAYHEW | ADDRESS ON FILE | | | | | | |
| 10688293 | WILLIARD DORRIETY JR | ADDRESS ON FILE | | | | | | |
| 10688202 | WOODARD COLLIER | ADDRESS ON FILE | | | | | | |
| 10688117 | YOGESHWAR RAO | ADDRESS ON FILE | | | | | | |
| 10688155 | YUSEF SAUL SAVUL | ADDRESS ON FILE | | | | | | |

**Exhibit K**

## Exhibit K

Nominees and Depository Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com;BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | eb.ca@euroclear.com'; 'jpmorganinformation.services@jpmorgan.com' |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; corporateactions@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |